EXHIBIT X

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF FLORIDA
# TALLAHASSEE DIVISION

Kelvin Jones, et al.

      Plaintiffs,

v.                           Consolidated Case No. 4:19-cv-300-RH-CAS

Ron DeSantis, et al.,

      Defendants.

_____

## DECLARATION OF BLAIR BOWIE IN SUPPORT OF PLAINTIFFS' MOTION FOR PRELIMINARY INJUNCTION

Pursuant to 28 U.S.C. § 1746, I, Blair Bowie, declare as follows:

1. I am a lawyer with the Campaign Legal Center. I submit this Declaration in connection with the Plaintiffs' Motion for Preliminary Injunction.

2. Attached hereto are the criminal records of Bonnie Raysor, which I obtained through the publicly available online database maintained by the Clerk of the Circuit Court for St. Lucie County. I have also included a copy of her payment plan with the court, obtained through the same website. To the best of my knowledge, these documents represent the entirety of Ms. Raysor's felony records.

3. I have reviewed Ms. Raysor's records and find it difficult to understand the details of her legal financial obligations.  For example, case number 2009CF003754A appears to have several inconsistencies. It appears from the top of the record that Ms. Raysor owes $1022 in fees. It is unclear which portion of those fees were associated with her original sentence and which may been added later. It appears based on line 39 that at the time of

her sentencing she was assessed $1,243 in fees that were converted to a civil lien. It appears that on October 9, 2014, her outstanding balance was turned over to Penn Credit. It appears that at that time, Penn Credit levied an additional 40% penalty on her debt. It appears that on October 27, 2017, her debt was recalled from Penn Credit and transferred back to the county. The record nowhere states that the 40% fee was removed, yet it is clear that it no longer still a part of her debt. However, the amount that the records shows she has paid ($191) is still inconsistent with the balance.

4. One of Ms. Raysor's cases, 2009CF003767 A, includes both felony and misdemeanor convictions. In that case, she was convicted of one felony count of possession of cocaine and two misdemeanor counts of possession of cannabis not more than 20 grams and use or possession of drug paraphernalia. I cannot distinguish what fees were imposed in connection with the misdemeanor convictions versus which were imposed in connection with the felony.

5. The balances on Ms. Raysor's records do not distinguish between the types of legal financial obligations she owes, instead they are consolidated amounts. Moreover, her payment plan does not delineate which legal financial obligations on which cases her payments will go and have gone towards.

6. Attached hereto are the criminal records of Diane Sherrill, which I obtained through the publicly available online database maintained by the Clerk of the Circuit Court for Pinellas County. To the best of my knowledge, these documents represent the entirety of Ms. Sherrill's felony records.

7. I have reviewed Ms. Sherrill's records. Her records indicate that she was assessed some LFOs at the time of her conviction. Other LFOs, however, appear to have been assessed

ten years later. Some LFOs appear to have been assessed two months before she was convicted. Some of her LFOs were assessed as a collections penalty. For example, in case no. 522005CF003348, she was assessed a 40% penalty of $244 when her debt was transferred to Penn Credit.

8. The balances on Ms. Sherrill's records do not distinguish between the different types of legal financial obligations that she may owe, rather they are simply a consolidated amounts.

9. Attached hereto as exhibits are the criminal records of Lee Hoffman, which were obtained by my colleague Jonathan Diaz through the publicly available online databases maintained by the Clerks of the Circuit Court for Hillsborough and Pinellas Counties. To the best of my knowledge, these documents represent the entirety of Mr. Hoffman's felony records in Florida. Also attached hereto is proof of Mr. Hoffman's voter registration on 1/17/2019.

10. I have reviewed Mr. Hoffman's records. His records indicate that he has an "amount due" to Hillsborough County in connection with some of his previous felony convictions, but it is unclear whether his outstanding balance consists of LFOs assessed at the time of sentencing or after the fact. His records from Pinellas County do not indicate what, if any, LFOs were assessed in connection with those felony convictions, nor do they indicate whether any LFOs are outstanding.

11. The balances on Mr. Hoffman's records do not distinguish between the different types of legal financial obligations that he may owe, rather they are simply consolidated amounts.

I declare under penalty of perjury that the foregoing is true and correct. Executed on August 2,

2019 in Washington, District of Columbia.

# 2009CF003754 A - STATE OF FLORIDA vs. RAYSOR, BONNIE J

## SUMMARY

| | | |
|---|---|---|
| **Judge:** MIRMAN, LAWRENCE | **Case Type:** CRIMINAL FELONY | **Status:** CLOSED |
| **Case Number:** 2009CF003754 A | **Uniform Case Number:** 562009CF003754AXXXXX | |
| **Clerk File Date:** 11/5/2009 | **Status Date:** 10/20/2010 | |
| **SAO Case Number:** | **Total Fees Due:** 1022.00 | |
| **Agency:** ST LUCIE COUNTY SHERIFF'S OFFICE | **Agency Report #:** | **Custody Location:** |

## PARTIES

| TYPE | PARTY NAME | ATTORNEY |
|---|---|---|
| DEFENDANT | RAYSOR, BONNIE J | |
| PLAINTIFF | STATE OF FLORIDA | BINGHAM, KAITLIN COFFINBARGER (Main Attorney) |

## CHARGES

| COUNT | DESCRIPTION | LEVEL | DEGREE | PLEA | DISPOSITION | DISPOSITION DATE |
|---|---|---|---|---|---|---|
| 1 | SALE OR DELIVERY OF OXYCODONE (893.13.1A) | F | S | | ADJUDICATED GUILTY | 10/20/2010 |
| 2 | UNLAWFULLY SELLING OR DISPENSING A DRUG WITHOUT A PRESCRIPTION (465.015.2C) | F | T | | Dropped / Abandoned | 11/24/2009 |

## EVENTS

| DATE | EVENT | JUDGE | LOCATION | RESULT |
|---|---|---|---|---|
| 10/20/2010 9:01 AM | SENTENCING HEARING | MIRMAN, LAWRENCE | Courtroom C - HC | SENTENCED |
| 9/10/2010 8:30 AM | CHANGE OF PLEA HEARING | MIRMAN, LAWRENCE | Courtroom C - HC | |
| 8/30/2010 8:32 AM | HEARING | MIRMAN, LAWRENCE | Courtroom C - HC | |
| 8/24/2010 1:30 PM | DOCKET CALL | MIRMAN, LAWRENCE | Courtroom C - HC | |
| 7/27/2010 1:30 PM | DOCKET CALL | MIRMAN, LAWRENCE | Courtroom C - HC | |
| 6/29/2010 1:30 PM | DOCKET CALL | MIRMAN, LAWRENCE | Courtroom C - HC | |
| 5/24/2010 8:31 AM | HEARING | MIRMAN, LAWRENCE | Courtroom C - HC | |
| 5/4/2010 1:30 PM | DOCKET CALL | MIRMAN, LAWRENCE | Courtroom C - HC | |
| 4/6/2010 1:30 PM | DOCKET CALL | MIRMAN, LAWRENCE | Courtroom C - HC | CONTINUED |
| 3/9/2010 1:30 PM | DOCKET CALL | MIRMAN, LAWRENCE | Courtroom C - HC | |
| 2/9/2010 1:30 PM | DOCKET CALL | MIRMAN, LAWRENCE | Courtroom C - HC | |
| 1/11/2010 1:30 PM | DOCKET CALL | MIRMAN, LAWRENCE | Courtroom C - HC | |

## CASE HISTORY

Back | Print

No Additional Cases

## CASE DOCKETS

| IMAGE | DIN | DATE | ENTRY |
| --- | --- | --- | --- |
|  | 95 | 1/24/2019 | FINANCIAL OBLIGATION CLEARANCE SENT TO TCATS |
|  | 94 | 1/23/2019 | COMPLIANCE UPDATED : PAY COSTS OR SETUP PAYMENT PLAN REQUIRED BY: 01/03/2019 COMPLETED 1/23/2019 |
| 📄 1 | 93 | 1/23/2019 | AFFIDAVIT REINSTATE DRIVER LICENSE CC-MAILED |
|  | 92 | 1/23/2019 | "RECIPIENTS: - SUBJECT: SERVICE OF COURT DOCUMENT - 2009CF003754 A, STATE OF FLORIDA VS. RAYSOR, BONNIE J - ATTACHMENT COUNT: 1 - EMAIL DOCKET DESCRIPTIONS: PPA-1/23/2019" |
| 📄 9 | 91 | 1/23/2019 | PARTIAL PAYMENT AGREEMENT ( V ) |
|  | 90 | 1/4/2019 | FINANCIAL OBLIGATION SUSPENSION SENT TO TCATS |
|  | 89 | 1/3/2019 | COMPLIANCE CREATED : PAY COSTS OR SETUP PAYMENT PLAN REQUIRED BY: 01/03/2019 |
|  | 88 | 1/3/2019 | FINANCIAL OBLIGATION SUSPENSION ISSUED 01/03/2019 - FAILED TO PAY $1053.00 |
| 📄 1 | 87 | 11/5/2018 | DEFAULT PARTIAL PAYMENT AGREEMENT NOTICE SENT |
| 📄 3 | 86 | 9/4/2018 | PAYMENT $8.00 RECEIPT #2018000066854 |
|  | 85 | 11/6/2017 | FINANCIAL OBLIGATION CLEARANCE SENT TO TCATS |
| 📄 5 | 84 | 11/3/2017 | PARTIAL PAYMENT AGREEMENT ( V ) |
|  | 83 | 11/3/2017 | COMPLIANCE UPDATED : PAY COSTS OR SETUP PAYMENT PLAN REQUIRED BY: 06/04/2014 COMPLETED 11/3/2017 |
| 📄 1 | 82 | 11/3/2017 | AFFIDAVIT REINSTATE DRIVER LICENSE CC |
| 📄 1 | 81 | 10/27/2017 | LETTER TO DEFT RE: RECALL FROM COLLECTIONS ( V ) |
| 📄 3 | 80 | 10/27/2017 | LETTER FROM DEFT RE: COURT FEES ( V ) |
|  | 0 | 10/9/2014 | CASE PLACED WITH PENN CREDIT IN FILE penncredit_10092014.txt - BALANCE DUE $1085.00. |
|  | 79 | 6/6/2014 | ADVISED CUSTOMER OF PARTIAL PAYMENT AGREEMENT, FINANCIAL OBLIGATION SUSPENSION, LUMP SUM, AND COLLECTION AGENCY ADDITIONAL 40%-PHONE, 250 |
|  | 1 | 6/5/2014 | FINANCIAL OBLIGATION SUSPENSION SENT TO TCATS |
|  | 78 | 6/4/2014 | COMPLIANCE CREATED : PAY COSTS OR SETUP PAYMENT PLAN REQUIRED BY: 06/04/2014 |
|  | 77 | 6/4/2014 | FINANCIAL OBLIGATION SUSPENSION ISSUED 06/04/2014 - FAILED TO PAY $1085.00 |
|  | 76 | 5/2/2014 | DEFAULT PARTIAL PAYMENT AGREEMENT NOTICE SENT |
| 📄 3 | 75 | 12/30/2013 | PAYMENT $6.00 RECEIPT #2013000125876 |
|  | 1 | 11/27/2013 | FINANCIAL OBLIGATION CLEARANCE SENT TO TCATS |
|  | 74 | 11/26/2013 | COMPLIANCE UPDATED : PAY COSTS OR SETUP PAYMENT PLAN REQUIRED BY: 07/12/2013 COMPLETED 11/26/2013 |
|  | 73 | 11/26/2013 | AFFIDAVIT REINSTATE DRIVER LICENSE CC-MAILED TO COLL ADDRESS |
|  | 72 | 11/26/2013 | PARTIAL PAYMENT AGREEMENT |
|  | 71 | 11/15/2013 | CLERK NOTE DEFT CALLED INFORMED HER SHE NEED AN UPDATED PPA AND LUMP SUM OF $250 WILL MAIL IN ON 11/18/2013 |
|  | 0 | 11/9/2013 | PAYMENT $6.00 RECEIPT #2013000109061 RECEIVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003754 A VIA POINT AND PAY. |
|  | 0 | 10/12/2013 | PAYMENT $6.00 RECEIPT #2013000099218 RECEIVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003754 A VIA POINT AND PAY. |

| IMAGE | DIN | DATE | ENTRY |
|---|---|---|---|
| | 1 | 9/18/2013 | FINANCIAL OBLIGATION SUSPENSION SENT TO TCATS |
| | 70 | 9/17/2013 | COMPLIANCE CREATED : PAY COSTS OR SETUP PAYMENT PLAN REQUIRED BY: 07/12/2013 |
| | 69 | 9/17/2013 | FINANCIAL OBLIGATION SUSPENSION ISSUED 09/17/2013 - FAILED TO PAY $1103.00 |
| | 0 | 7/20/2013 | PAYMENT $6.00 RECEIPT #2013000069855 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003754 A VIA POINT AND PAY. |
| | 0 | 7/18/2013 | PAYMENT $6.00 RECEIPT #2013000069413 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003754 A VIA POINT AND PAY. |
| | 68 | 7/12/2013 | DEFAULT PARTIAL PAYMENT AGREEMENT NOTICE SENT |
| | 0 | 5/30/2013 | PAYMENT $6.00 RECEIPT #2013000050980 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003754 A VIA POINT AND PAY. |
| | 0 | 4/30/2013 | PAYMENT $6.00 RECEIPT #2013000040391 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003754 A VIA POINT AND PAY. |
| | 0 | 3/29/2013 | PAYMENT $6.00 RECEIPT #2013000028811 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003754 A VIA POINT AND PAY. |
| | 0 | 2/28/2013 | PAYMENT $6.00 RECEIPT #2013000017151 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003754 A VIA POINT AND PAY. |
| | 0 | 1/29/2013 | PAYMENT $6.00 RECEIPT #2013000007100 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003754 A VIA POINT AND PAY. |
| | 0 | 12/28/2012 | PAYMENT $6.00 RECEIPT #2012000092722 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003754 A VIA POINT AND PAY. |
| | 0 | 11/29/2012 | PAYMENT $6.00 RECEIPT #2012000085550 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003754 A VIA POINT AND PAY. |
| | 0 | 10/28/2012 | PAYMENT $6.00 RECEIPT #2012000078206 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003754 A VIA POINT AND PAY. |
| | 1 | 10/1/2012 | FINANCIAL OBLIGATION CLEARANCE SENT TO TCATS |
| | 67 | 9/28/2012 | COMPLIANCE UPDATED : PAY COSTS OR SETUP PAYMENT PLAN REQUIRED BY: 09/10/2011 COMPLETED 09/28/2012 |
| | 66 | 9/28/2012 | AFFIDAVIT REINSTATE DRIVER LICENSE CC |
| | 65 | 9/28/2012 | NOTICE OF CHANGE OF ADDRESS |
| | 64 | 9/28/2012 | PARTIAL PAYMENT AGREEMENT |
| 📄 1 | 63 | 9/28/2012 | PAYMENT $100.00 RECEIPT #2012000071011 |
| | 0 | 6/25/2012 | PAYMENT $5.00 RECEIPT #2012000048029 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003754 A VIA POINT AND PAY. |
| | 62 | 9/28/2011 | CLERK NOTE PHONE CALL FROM MS. RYAN. SHE MAY PAY $300 LUMP SUM AND RECIEVE AFFIDAVIT |
| | 1 | 9/22/2011 | FINANCIAL OBLIGATION SUSPENSION SENT TO TCATS |
| | 61 | 9/8/2011 | CLERK NOTE DEFT WILL COME IN WITHIN TWO WEEKS TO SET UP PAYMENT PLAN |
| | 60 | 8/26/2011 | COMPLIANCE CREATED : PAY COSTS OR SETUP PAYMENT PLAN REQUIRED BY: 09/10/2011 |
| | 59 | 8/26/2011 | NOTICE OF UNPAID JUDGMENT SENT |
| Request | 46 | 10/22/2010 | DOCUMENT RECEIVED - CERTIFIED COPY OF UNIFORM COMMITMENT TO CUSTODY OF DEPARTMENT OF CORRECTIONS |
| | 45 | 10/21/2010 | FINAL JUDGMENT ORDER - RECORDED FINAL JUDGMENT FOR FINES, FEES, COSTS AND ADDITIONAL CHARGES OR BOOK 3243 PAGE 2383. FILED. |
| | 44 | 10/21/2010 | JUDGMENT & SENTENCE FILED |
| Request | 43 | 10/20/2010 | DOCUMENT RECEIVED - DEPOSITION OF : DETECTIVE SANTIAGO MARTINEZ/ FILED IN OPEN COURT |
| | 42 | 10/20/2010 | DOCUMENT RECEIVED - ST. LUCIE COUNTY SHERIFF'S OFFICE OFFENSE REPORT/ FILED IN OPEN COURT |
| | 41 | 10/20/2010 | SENTENCING GUIDELINES |
| 📄 1 | 40 | 10/20/2010 | FELONY INCOURT DOCKET NOTES |

| IMAGE | DIN | DATE | ENTRY |
|-------|-----|------|-------|
| | 39 | 10/20/2010 | 9:01 AM SENTENCING HEARING - DEFENDANT APPEARED IN OPEN COURT WITH APD A. RINEHART. ASA K. BINGHAM WAS PRESENT. DEFENDANT WAS SWORN AND TESTIFIED, ADJUDICATED GUILTY AND SENTENCED ON CT.1 TO: EIGHTEEN POINT ONE FIVE (18.15) MONTHS DOC WITH 350 DAYS CTS. DRIVER'S LICENSE SUSPENDED FOR TWO YEARS. $398. COURT COSTS, $100. COST OF PROSECUTION, $20. CRIME STOPPERS FUND, $50. COST OF INVESTIGATION TO THE SLCSO, $125. DRUG TRUST FUND, $50. PD APPLICATION FEE AND $500. PD FEE WERE ORDERED AS A CIVIL LIEN. DNA ORDERED. EM/DC |
| | 47 | 10/20/2010 | Sentencing Hearing DEFENDANT APPEARED IN OPEN COU |
| 📄 1 | 38 | 9/10/2010 | FELONY INCOURT DOCKET NOTES |
| | 37 | 9/10/2010 | PLEA AGREEMENT |
| | 36 | 9/10/2010 | 8:30 AM HEARING- COP - DEFENDANT APPEARED IN OPEN COURT WITH APD A. RINEHART. ASA K. BINGHAM AND ASA J. HENDRIKS WERE PRESENT FOR THE STATE. DEFENDANT WAS SWORN AND PLED NO CONTEST AS CHARGED TO: CT. 1 - SALE OR DELIVER OF OXYCODONE, F.S.893.13(1)(A), F2. FACTUAL BASIS FOUND AND PLEA ACCEPTED. CASE SET FOR SENTENCING ON 10/20/2010 AT 9:00 AM. (SB/DC) |
| | 48 | 9/10/2010 | Hearing- COP DEFENDANT APPEARED IN OPEN COU |
| 📄 1 | 35 | 8/30/2010 | FELONY INCOURT DOCKET NOTES |
| | 34 | 8/30/2010 | 8:32 AM HEARING - DEFENDANT APPEARED IN OPEN COURT WITH APD A. RINEHART. ASA K. BINGHAM WAS PRESENT FOR THE STATE. DEFENSE MADE A MOTION FOR A CONTINUANCE OF THE CHANGE OF PLEA. COURT GRANTED MOTION. CASE RESET FOR CHANGE OF PLEA ON 9/10/2010 AT 8:30 AM. (SB/DC) |
| | 49 | 8/30/2010 | Hearing DEFENDANT APPEARED IN OPEN COU |
| | 33 | 8/24/2010 | 1:30 PM DOCKET SOUNDING - DEFENDANT NOT PRESENT, IN JAIL. APD A. RINEHART AND ASA K. BINGHAM WERE PRESENT. CASE SET FOR CHANGE OF PLEA ON 8/30/2010 AT 8:30 AM. (SB/DC) |
| | 50 | 8/24/2010 | Docket Sounding DEFENDANT NOT PRESENT, IN JAIL |
| | 32 | 7/27/2010 | 1:30 PM DOCKET SOUNDING - DEFENDANT NOT PRESENT, IN JAIL. APD A. RINEHART AND ASA K. BINGHAM WERE PRESENT. DEFENSE MADE A MOTION FOR A CONTINUANCE. COURT GRANTED MOTION. CASE SET FOR DOCKET CALL ON 8/24/2010 AT 1:30 PM. (SB/DC) |
| | 51 | 7/27/2010 | Docket Sounding DEFENDANT NOT PRESENT, IN JAIL |
| | 31 | 6/29/2010 | 1:30 PM DOCKET SOUNDING - DEFENDANT NOT PRESENT, IN JAIL. APD ALEXIS RINEHART & ASA KAITLIN BINGHAM WERE PRESENT. DEFENSE MOTION TO CONTINUE WAS GRANTED. CASE RESET FOR DOCKET CALL ON 7/27/2010 AT 1:30 PM. (TMW/DC) |
| | 52 | 6/29/2010 | Docket Sounding DEFENDANT NOT PRESENT, IN JAIL |
| 📄 1 | 30 | 5/24/2010 | FELONY INCOURT DOCKET NOTES - FILED |
| | 29 | 5/24/2010 | 8:31 AM HEARING - DEFENDANT APPEARED IN OPEN COURT WITH APD A. RINEHART. ASA K. BINGHAM WAS PRESENT FOR THE STATE. DEFENSE MADE A MOTION TO STRIKE THE CHANGE OF PLEA. COURT GRANTED MOTION. CASE SET FOR DOCKET CALL ON 6/29/2010 AT 1:30 PM. (SB/DC) |
| | 53 | 5/24/2010 | Hearing DEFENDANT APPEARED IN OPEN COU |
| | 28 | 5/21/2010 | PD AFFADAVIT GRANTED |
| | 27 | 5/4/2010 | 1:30 PM DOCKET SOUNDING - DEFENDANT NOT PRESENT, IN JAIL. APD A. RINEHART AND ASA K. BINGHAM WERE PRESENT. CASE SET FOR CHANGE OF PLEA ON 5/24/2010 AT 8:30 AM. (SB/DC) |
| | 54 | 5/4/2010 | Docket Sounding DEFENDANT NOT PRESENT, IN JAIL |
| Request | 26 | 4/12/2010 | DOCUMENT RECEIVED - PD APP FOR CRIMINAL INDIGENT STATUS, INSUFFICENT INFO. |
| | 25 | 4/6/2010 | 1:30 PM DOCKET SOUNDING - DEFENDANT NOT PRESENT, IN JAIL. APD A. RINEHART WAS PRESENT. ASA K. BINGHAM WAS PRESENT FOR THE STATE. CASE CONTINUED ON DEFENSE MOTION AND SET FOR DOCKET CALL ON 5/4/2010 AT 1:30 PM. (SQ/SB/DC) |
| | 55 | 4/6/2010 | Docket Sounding DEFENDANT NOT PRESENT, IN JAIL |
| Request | 24 | 3/18/2010 | DOCUMENT RECEIVED - NOTICE OF RESETTING DEPOSITION FILED |
| | 23 | 3/9/2010 | 1:30 PM DOCKET SOUNDING - DEFENDANT NOT PRESENT, IN JAIL. APD A. RINEHART AND ASA K. BINGHAM WERE PRESENT. DEFENSE MADE A MOTION FOR A CONTINUANCE. COURT GRANTED MOTION. CASE SET FOR DOCKET CALL ON 4/6/2010 AT 1:30 PM. (SB/DC) |
| | 56 | 3/9/2010 | Docket Sounding DEFENDANT NOT PRESENT, IN JAIL |
| Request | 22 | 2/26/2010 | DOCUMENT RECEIVED - NOTICE OF TAKING DEPO OF LAW ENFORCEMENT OFFICER FILED/ D/S SPECKER |
| | 21 | 2/26/2010 | DOCUMENT RECEIVED - NOTICE OF TAKING DEPO OF LAW ENFORCEMENT OFFICER FILED/ OFC S MARTINEZ |

| IMAGE | DIN | DATE | ENTRY |
|---|---|---|---|
| | 20 | 2/9/2010 | 1:30 PM DOCKET SOUNDING - DEFENDANT NOT PRESENT, IN JAIL. APD A. RINEHART AND ASA K. BINGHAM WERE PRESENT. DEFENSE MADE A MOTION FOR A CONTINUANCE. COURT GRANTED MOTION. CASE SET FOR DOCKET CALL ON 3/9/2010 AT 1:30 PM. (SB/DC) |
| | 57 | 2/9/2010 | Docket Sounding DEFENDANT NOT PRESENT, IN JAIL |
| Request | 19 | 1/15/2010 | DOCUMENT RECEIVED - FIRST SUPPLEMENTAL ANSWER TO DEMAND FOR DISCOVERY FILED |
| | 18 | 1/11/2010 | 1:30 PM DOCKET SOUNDING - DEFENDANT DID NOT APPEAR (JAIL) IN OPEN COURT WITH APD A RINEHART. ASA BINGHAM WAS PRESENT. DEFENSE MADE A MOTION TO CONTINUE. THE MOTION WAS GRANTED AND THE CASE SET FOR DOCKET CALL ON 2/9/10 AT 1:30 PM. SPEEDY WAS WAIVED. KN/DC |
| | 58 | 1/11/2010 | Docket Sounding DEFENDANT DID NOT APPEAR (JAIL |
| | 17 | 12/30/2009 | DEMAND FOR NOTICE OF ALIBI |
| | 16 | 12/8/2009 | NOTICE OF COURT - NOTICE OF COURT DATE FOR DOCKET SOUNDING ON JANUARY 11, 2010 AT 1:30 PM FILED |
| Request | 15 | 12/7/2009 | DOCUMENT RECEIVED - NOTICE OF DISCOVERY AND DEMAND FOR BRADY MATERIAL FILED |
| | 14 | 12/7/2009 | WRITTEN PLEA OF NOT GUILTY - WAIVES ARRAIGNMENT/WP/REQS JURY TRIAL/APD ALEXIS RINEHART |
| Request | 13 | 11/24/2009 | DOCUMENT RECEIVED - CLERK TRANSMITTAL FORM FILED |
| | 12 | 11/24/2009 | NO INFO - UNLAWFULLY FILLING A PRESCRIPTION |
| | 11 | 11/24/2009 | INFORMATION FILED |
| | 10 | 11/13/2009 | NOTICE OF APPEARANCE - FILED: APD ALEX RINEHART, 216 S SECOND ST, FT PIERCE, FL. 34950 |
| | 9 | 11/6/2009 | WARRANT RETURNED SERVED |
| Request | 8 | 11/6/2009 | ARREST AFFIDAVIT FILED |
| | 7 | 11/6/2009 | PROV ORDER APPT PUBLIC DEFEND |
| | 6 | 11/6/2009 | FIRST APPEARANCE FORM - 24/7 GPS NO DRINKING NO DRUGS |
| | 5 | 11/5/2009 | INITIAL ARREST |
| Request | 4 | 11/5/2009 | COMPLAINT FILED |
| | 1 | 10/13/2009 | OFFENSE COMMITTED |

2009CF003755 A STATE OF FLORIDA vs. RYAN, BONNIE RAYSOR

📄 Print Summary (../DetailsPrint/1416647?digest=bJZcFXYCsCB1oKz1Rd8OMw)

🔒 Summary    🌐 History

Next ➡ (../Details/1416671?digest=/1REsn/E1bTqbtKlBFtm2g&selectLastTab=true&courtdocketurl=)

⬅ Previous (../Details/1416648?digest=/5PMN3SL1gzm7O8e+b7w+w&selectLastTab=true&courtdocketurl=)

(http://stlucieclerk.com)

**JOSEPH E. SMITH**
Clerk of the Circuit Court
St. Lucie County

### ➖ SUMMARY

| | | |
|---|---|---|
| **Judge:** MIRMAN, LAWRENCE | **Court Type:** Criminal Felony | **Case Type:** CRIMINAL FELONY |
| **Case Number:** 2009CF003755 A | **Uniform Case Number:** 562009CF003755AXXXXX | **Status:** CLOSED |
| **Clerk File Date:** 11/5/2009 | | **Waive Speedy Trial:** ☐ |
| **Total Fees Due:** 797.00 | **Status Date:** 10/20/2010 | **Agency:** ST LUCIE COUNTY SHERIFF'S OFFICE |
| **Agency Report Number:** | **Booking Number:** | |
| | **Custody Location:** | |

💲 Pay Balance Online (https://www.ncourt.com/x-press/x-onlinepayments.aspx?juris=8A9470C9-A0F0-42CE-9B7B-38C1E6E6B484&ID=2009CF003755 A)

### ➖ PARTIES

| TYPE | PARTY NAME | ATTORNEY |
|---|---|---|
| DEFENDANT | RYAN, BONNIE RAYSOR (/BenchmarkWebExternal/Party.aspx/Index/488506?caseID=1416647&digest=u0pNq30Yjax0ImrSnA66UQ) | |
| PLAINTIFF | STATE OF FLORIDA | 🔺 BINGHAM, KAITLIN COFFINBARGER (Main Attorney) (/BenchmarkWebExternal/Party.aspx/Index/84798?caseID=1416647&digest=TTug2ywoyn8qLrPAfYsRRw) |

### ➖ CHARGES

| COUNT | DESCRIPTION | LEVEL | DEGREE | PLEA | DISPOSITION | DISPOSITION DATE |
|---|---|---|---|---|---|---|
| 1 | SALE OR DELIVERY OF OXYCODONE (893.13.1A) | F | S | | ADJUDICATED GUILTY | 10/20/2010 |
| 2 | SALE OR DELIVERY OF ALPRAZOLAM (893.13.1A) | F | T | | ADJUDICATED GUILTY | 10/20/2010 |
| 3 | UNLAWFULLY SELLING OR DISPENSING A DRUG WITHOUT A PRESCRIPTION (465.015.2C) | F | T | | Dropped / Abandoned | 11/24/2009 |

### ➖ EVENTS

| DATE | EVENT | JUDGE | LOCATION | RESULT |
|---|---|---|---|---|
| 10/20/2010 9:01 AM | SENTENCING HEARING (/BenchmarkWebExternal/CourtDocket.aspx/Cases/7526?digest=3QsiRKgZniyegxSjG5NGQw) | MIRMAN, LAWRENCE | Courtroom C - HC | SENTENCED |
| 9/10/2010 8:30 AM | CHANGE OF PLEA HEARING (/BenchmarkWebExternal/CourtDocket.aspx/Cases/145609?digest=ZDGuJVyCwv9B7GwyD36s4A) | MIRMAN, LAWRENCE | Courtroom C - HC | |
| 8/30/2010 8:32 AM | HEARING (/BenchmarkWebExternal/CourtDocket.aspx/Cases/45064?digest=qsUKDcseSOfRbDpCzGBuVg) | MIRMAN, LAWRENCE | Courtroom C - HC | |
| 8/24/2010 1:30 PM | DOCKET CALL (/BenchmarkWebExternal/CourtDocket.aspx/Cases/152901?digest=aUVS24HfH7w68j29Mox5mg) | MIRMAN, LAWRENCE | Courtroom C - HC | |
| 7/27/2010 1:30 PM | DOCKET CALL (/BenchmarkWebExternal/CourtDocket.aspx/Cases/35341?digest=doBUJbVFJAPQBeJjGFxvNQ) | MIRMAN, LAWRENCE | Courtroom C - HC | |
| 6/29/2010 1:30 PM | DOCKET CALL (/BenchmarkWebExternal/CourtDocket.aspx/Cases/10840?digest=V8UC3JZfepTnjaRUZoz70w) | MIRMAN, LAWRENCE | Courtroom C - HC | |
| 5/24/2010 8:31 AM | HEARING (/BenchmarkWebExternal/CourtDocket.aspx/Cases/138993?digest=eqo9buaQRwh0jtl7OOvSaQ) | MIRMAN, LAWRENCE | Courtroom C - HC | |

| | | | | JUDGE | LOCATION | RESULT |
|---|---|---|---|---|---|---|
| | 5/4/2010 1:30 PM | DOCKET CALL (/BenchmarkWebExternal/CourtDocket.aspx/Cases/179659?digest=5wY6iiU%2FSOEtUdMiWBHWMA) | | MIRMAN, LAWRENCE | Courtroom C - HC | |
| | 4/6/2010 1:30 PM | DOCKET CALL (/BenchmarkWebExternal/CourtDocket.aspx/Cases/186480?digest=%2FyrDvnHUXTbSwT7pAig) | | MIRMAN, LAWRENCE | Courtroom C - HC | CONTINUED |
| | 3/9/2010 1:30 PM | DOCKET CALL (/BenchmarkWebExternal/CourtDocket.aspx/Cases/99373?digest=39umaT297ATCl4p%2E30zfGg) | | MIRMAN, LAWRENCE | Courtroom C - HC | |
| | 2/9/2010 1:30 PM | DOCKET CALL (/BenchmarkWebExternal/CourtDocket.aspx/Cases/147214?digest=W77%2FsJtcW1saaTDbRWwQrQ) | | MIRMAN, LAWRENCE | Courtroom C - HC | |
| | 1/11/2010 1:30 PM | DOCKET CALL (/BenchmarkWebExternal/CourtDocket.aspx/Cases/28392?digest=wZUr1ujqEAgWHExh9480QQ) | | MIRMAN, LAWRENCE | Courtroom C - HC | |

## CASE DOCKETS

| IMAGE | DIN | DATE | ENTRY |
|---|---|---|---|
| 9 | 99 | 1/23/2019 | PARTIAL PAYMENT AGREEMENT ( V ) |
| | 98 | 1/3/2019 | CLERK NOTE MULTIPLE CASE PPA FOS ISSUED ON 2009CF003754 |
| 1 | 97 | 11/5/2018 | DEFAULT PARTIAL PAYMENT AGREEMENT NOTICE SENT |
| 3 | 96 | 9/4/2018 | PAYMENT $8.00 RECEIPT #2018000066854 |
| | 95 | 11/6/2017 | FINANCIAL OBLIGATION CLEARANCE SENT TO TCATS |
| 5 | 94 | 11/3/2017 | PARTIAL PAYMENT AGREEMENT ( V ) |
| 1 | 93 | 11/3/2017 | AFFIDAVIT REINSTATE DRIVER LICENSE CC |
| 1 | 92 | 11/3/2017 | NOTICE OF RESULT ON APPLICATION FOR PUBLIC DEFENDER |
| | 91 | 11/3/2017 | COMPLIANCE UPDATED : PAY COSTS OR SETUP PAYMENT PLAN REQUIRED BY: 06/04/2014 COMPLETED 11/3/2017 |
| 1 | 90 | 11/3/2017 | PAYMENT $275.00 RECEIPT #2017000080605 |
| 1 | 89 | 10/27/2017 | LETTER FROM DEFT RE: RECALL FROM COLLECTIONS ( V ) |
| 3 | 88 | 10/27/2017 | LETTER FROM DEFT RE: COURT FEES ( V ) |
| | 87 | 10/20/2014 | ADVISED CUSTOMER OF PARTIAL PAYMENT AGREEMENT, FINANCIAL OBLIGATION SUSPENSION, LUMP SUM, AND COLLECTION AGENCY ADDITIONAL 40% |
| | 0 | 10/9/2014 | CASE PLACED WITH PENN CREDIT IN FILE penncredit_10092014.txt - BALANCE DUE $1135.00. |
| | 86 | 6/6/2014 | ADVISED CUSTOMER OF PARTIAL PAYMENT AGREEMENT, FINANCIAL OBLIGATION SUSPENSION, LUMP SUM, AND COLLECTION AGENCY ADDITIONAL 40%-PHONE, 250, WEBSITE |
| | 1 | 6/5/2014 | FINANCIAL OBLIGATION SUSPENSION SENT TO TCATS |
| | 85 | 6/4/2014 | COMPLIANCE CREATED : PAY COSTS OR SETUP PAYMENT PLAN REQUIRED BY: 06/04/2014 |
| | 84 | 6/4/2014 | FINANCIAL OBLIGATION SUSPENSION ISSUED 06/04/2014 - FAILED TO PAY $1135.00 |
| | 83 | 5/2/2014 | DEFAULT PARTIAL PAYMENT AGREEMENT NOTICE SENT |
| 3 | 82 | 12/30/2013 | PAYMENT $6.00 RECEIPT #2013000125876 |
| | 1 | 11/27/2013 | FINANCIAL OBLIGATION CLEARANCE SENT TO TCATS |
| | 81 | 11/26/2013 | COMPLIANCE UPDATED : PAY COSTS OR SETUP PAYMENT PLAN REQUIRED BY: 07/12/2013 COMPLETED 11/26/2013 |
| | 80 | 11/26/2013 | AFFIDAVIT REINSTATE DRIVER LICENSE CC-MAILED TO COLL ADDRESS |
| | 79 | 11/26/2013 | PARTIAL PAYMENT AGREEMENT |
| | 78 | 11/15/2013 | CLERK NOTE DEFT CALLED INFORMED HER SHE NEED AN UPDATED PPA AND A LUMP SUM OF $250 WILL MAIL IN ON 11/18/2013 |
| | 0 | 11/9/2013 | PAYMENT $6.00 RECEIPT #2013000109065 RECEIVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003755 A VIA POINT AND PAY. |
| | 0 | 10/12/2013 | PAYMENT $6.00 RECEIPT #2013000099219 RECEIVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003755 A VIA POINT AND PAY. |
| | 1 | 9/18/2013 | FINANCIAL OBLIGATION SUSPENSION SENT TO TCATS |
| | 77 | 9/17/2013 | COMPLIANCE CREATED : PAY COSTS OR SETUP PAYMENT PLAN REQUIRED BY: 07/12/2013 |

| | 76 | 9/17/2013 | FINANCIAL OBLIGATION SUSPENSION ISSUED 09/17/2013 - FAILED TO PAY $1153.00 |
|---|---|---|---|
| | 0 | 7/20/2013 | PAYMENT $6.00 RECEIPT #2013000069859 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003755 A VIA POINT AND PAY. |
| | 0 | 7/18/2013 | PAYMENT $6.00 RECEIPT #2013000069416 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003755 A VIA POINT AND PAY. |
| | 75 | 7/12/2013 | DEFAULT PARTIAL PAYMENT AGREEMENT NOTICE SENT |
| | 0 | 5/30/2013 | PAYMENT $6.00 RECEIPT #2013000050985 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003755 A VIA POINT AND PAY. |
| | 0 | 4/30/2013 | PAYMENT $6.00 RECEIPT #2013000040395 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003755 A VIA POINT AND PAY. |
| | 0 | 3/29/2013 | PAYMENT $6.00 RECEIPT #2013000028814 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003755 A VIA POINT AND PAY. |
| | 0 | 2/28/2013 | PAYMENT $6.00 RECEIPT #2013000017150 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003755 A VIA POINT AND PAY. |
| | 0 | 1/29/2013 | PAYMENT $6.00 RECEIPT #2013000007101 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003755 A VIA POINT AND PAY. |
| | 0 | 12/28/2012 | PAYMENT $6.00 RECEIPT #2012000092723 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003755 A VIA POINT AND PAY. |
| | 0 | 11/29/2012 | PAYMENT $6.00 RECEIPT #2012000085549 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003755 A VIA POINT AND PAY. |
| | 0 | 10/28/2012 | PAYMENT $6.00 RECEIPT #2012000078208 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003755 A VIA POINT AND PAY. |
| | 1 | 10/1/2012 | FINANCIAL OBLIGATION CLEARANCE SENT TO TCATS |
| | 74 | 9/28/2012 | COMPLIANCE UPDATED : PAY COSTS OR SETUP PAYMENT PLAN REQUIRED BY: 09/10/2011 COMPLETED 09/28/2012 |
| | 73 | 9/28/2012 | AFFIDAVIT REINSTATE DRIVER LICENSE CC |
| | 72 | 9/28/2012 | NOTICE OF CHANGE OF ADDRESS |
| | 71 | 9/28/2012 | PARTIAL PAYMENT AGREEMENT |
| 1 | 70 | 9/28/2012 | PAYMENT $50.00 RECEIPT #2012000071009 |
| | 0 | 6/25/2012 | PAYMENT $5.00 RECEIPT #2012000048027 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003755 A VIA POINT AND PAY. |
| | 69 | 9/28/2011 | CLERK NOTE PHONE CALL FROM MS. RYAN. SHE MAY PAY $300 LUMP SUM AND RECIEVE AFFIDAVIT |
| | 1 | 9/22/2011 | FINANCIAL OBLIGATION SUSPENSION SENT TO TCATS |
| | 68 | 9/8/2011 | CLERK NOTE DEFT WILL COME IN WITHIN TWO WEEKS TO SET UP PAYMENT PLAN |
| | 67 | 8/26/2011 | COMPLIANCE CREATED : PAY COSTS OR SETUP PAYMENT PLAN REQUIRED BY: 09/10/2011 |
| | 66 | 8/26/2011 | NOTICE OF UNPAID JUDGMENT SENT |
| Request | 53 | 10/22/2010 | DOCUMENT RECEIVED - CERTIFIED COPY OF UNIFORM COMMITMENT TO CUSTODY OF DEPARTMENT OF CORRECTIONS |
| | 52 | 10/21/2010 | FINAL JUDGMENT ORDER - RECORDED FINAL JUDGMENT FOR FINES, FEES, COSTS AND ADDITIONAL CHARGES OR BOOK 3244 PAGE 627. FILED. |
| | 51 | 10/21/2010 | JUDGMENT & SENTENCE FILED |
| Request | 50 | 10/20/2010 | DOCUMENT RECEIVED - DEPOSITION OF: DETECTIVE SANTIAGO MARTINEZ/ FILED IN OPEN COURT |
| | 49 | 10/20/2010 | DOCUMENT RECEIVED - ST. LUCIE COUNTY SHERIFF'S OFFICE OFFENSE REPORT/ FILED IN OPEN COURT |
| | 48 | 10/20/2010 | SENTENCING GUIDELINES |
| | 47 | 10/20/2010 | FELONY INCOURT DOCKET NOTES |
| | 46 | 10/20/2010 | 9:01 AM SENTENCING HEARING - DEFENDANT APPEARED IN OPEN COURT WITH APD A. RINEHART. ASA K. BINGHAM WAS PRESENT. DEFENDANT WAS SWORN AND TESTIFIED, ADJUDICATED GUILTY ON BOTH COUNTS AND SENTENCED ON CT.1 & CT.2 TO: EIGHTEEN POINT ONE FIVE (18.15) MONTHS DOC WITH 350 DAYS CTS. BOTH COUNTS CONCURRENT AND CONCURRENT WITH CASE 562009CF003754A. DRIVER'S LICENSE SUSPENDED FOR TWO YEARS. $398. COURT COSTS, $100. COST OF PROSECUTION, $20. CRIME STOPPERS FUND, $50. COST OF INVESTIGATION TO THE SLCSO, $125. DRUG TRUST FUND, $50. PD APPLICATION FEE AND $500. PD FEE WERE ORDERED AS A CIVIL LIEN. DNA ORDERED. EM/DC |
| | 54 | 10/20/2010 | Sentencing Hearing DEFENDANT APPEARED IN OPEN COU |

| | 45 | 9/10/2010 | FELONY INCOURT DOCKET NOTES |
|---|---|---|---|
| | 44 | 9/10/2010 | PLEA AGREEMENT |
| | 43 | 9/10/2010 | 8:30 AM HEARING- COP - DEFENDANT APPEARED IN OPEN COURT WITH APD A. RINEHART. ASA K. BINGHAM AND ASA J. HENDRIKS WERE PRESENT FOR THE STATE. DEFENDANT WAS SWORN AND PLED NO CONTEST AS CHARGED TO: CT. 1 - SALE OR DELIVER OF OXYCODONE, F.S.893.13(1)(A), F2. CT. 2 - SALE OR DELIVERY OF ALPRAZOLAM, F.S.893.13(1)(A), F3. FACTUAL BASIS FOUND AND PLEA ACCEPTED. CASE SET FOR SENTENCING ON 10/20/2010 AT 9:00 AM. (SB/DC) |
| | 55 | 9/10/2010 | Hearing- COP DEFENDANT APPEARED IN OPEN COU |
| | 42 | 8/30/2010 | FELONY INCOURT DOCKET NOTES |
| | 41 | 8/30/2010 | 8:32 AM HEARING - DEFENDANT APPEARED IN OPEN COURT WITH APD A. RINEHART. ASA K. BINGHAM WAS PRESENT FOR THE STATE. DEFENSE MADE A MOTION FOR A CONTINUANCE OF THE CHANGE OF PLEA. COURT GRANTED MOTION. CASE RESET FOR CHANGE OF PLEA ON 9/10/2010 AT 8:30 AM. (SB/DC) |
| | 56 | 8/30/2010 | Hearing DEFENDANT APPEARED IN OPEN COU |
| Request | 40 | 8/27/2010 | DOCUMENT RECEIVED - LETTER TO JUDGE MCCANN FROM DEFENDANT WITH ATTACHMENTS |
| | 39 | 8/24/2010 | 1:30 PM DOCKET SOUNDING - DEFENDANT NOT PRESENT, IN JAIL. APD A. RINEHART AND ASA K. BINGHAM WERE PRESENT. CASE SET FOR CHANGE OF PLEA ON 8/30/2010 AT 8:30 AM. (SB/DC) |
| | 57 | 8/24/2010 | Docket Sounding DEFENDANT NOT PRESENT, IN JAIL |
| | 38 | 7/27/2010 | 1:30 PM DOCKET SOUNDING - DEFENDANT NOT PRESENT, IN JAIL. APD A. RINEHART AND ASA K. BINGHAM WERE PRESENT. DEFENSE MADE A MOTION FOR A CONTINUANCE. COURT GRANTED MOTION. CASE SET FOR DOCKET CALL ON 8/24/2010 AT 1:30 PM. (SB/DC) |
| | 58 | 7/27/2010 | Docket Sounding DEFENDANT NOT PRESENT, IN JAIL |
| | 37 | 6/29/2010 | 1:30 PM DOCKET SOUNDING - DEFENDANT NOT PRESENT, IN JAIL. APD ALEXIS RINEHART & ASA KAITLIN BINGHAM WERE PRESENT. DEFENSE MOTION TO CONTINUE WAS GRANTED. CASE RESET FOR DOCKET CALL ON 7/27/2010 AT 1:30 PM. (TMW/DC) |
| | 59 | 6/29/2010 | Docket Sounding DEFENDANT NOT PRESENT, IN JAIL |
| | 36 | 5/24/2010 | FELONY INCOURT DOCKET NOTES - FILED |
| | 35 | 5/24/2010 | 8:31 AM HEARING - DEFENDANT APPEARED IN OPEN COURT WITH APD A. RINEHART. ASA K. BINGHAM WAS PRESENT FOR THE STATE. DEFENSE MADE A MOTION TO STRIKE THE CHANGE OF PLEA. COURT GRANTED MOTION. CASE SET FOR DOCKET CALL ON 6/29/2010 AT 1:30 PM. (SB/DC) |
| | 60 | 5/24/2010 | Hearing DEFENDANT APPEARED IN OPEN COU |
| | 34 | 5/21/2010 | PD AFFADAVIT GRANTED |
| | 33 | 5/4/2010 | 1:30 PM DOCKET SOUNDING - DEFENDANT NOT PRESENT, IN JAIL. APD A. RINEHART AND ASA K. BINGHAM WERE PRESENT. CASE SET FOR CHANGE OF PLEA ON 5/24/2010 AT 8:30 AM. (SB/DC) |
| | 61 | 5/4/2010 | Docket Sounding DEFENDANT NOT PRESENT, IN JAIL |
| Request | 32 | 4/12/2010 | DOCUMENT RECEIVED - PD APP FOR CRIMINAL INDIGENT STATUS, INSUFFICENT INFO. |
| | 31 | 4/6/2010 | 1:30 PM DOCKET SOUNDING - DEFENDANT NOT PRESENT, IN JAIL. APD A. RINEHART WAS PRESENT. ASA K. BINGHAM WAS PRESENT FOR THE STATE. CASE CONTINUED ON DEFENSE MOTION AND SET FOR DOCKET CALL ON 5/4/2010 AT 1:30 PM. (SQ/SB/DC) |
| | 62 | 4/6/2010 | Docket Sounding DEFENDANT NOT PRESENT, IN JAIL |
| | 30 | 3/9/2010 | 1:30 PM DOCKET SOUNDING - DEFENDANT NOT PRESENT, IN JAIL. APD A. RINEHART AND ASA K. BINGHAM WERE PRESENT. DEFENSE MADE A MOTION FOR A CONTINUANCE. COURT GRANTED MOTION. CASE SET FOR DOCKET CALL ON 4/6/2010 AT 1:30 PM. (SB/DC) |
| | 63 | 3/9/2010 | Docket Sounding DEFENDANT NOT PRESENT, IN JAIL |
| Request | 29 | 2/26/2010 | DOCUMENT RECEIVED - NOTICE OF TAKING DEPO OF LAW ENFORCEMENT OFFICER FILED/ D/S SPECKER |
| | 28 | 2/26/2010 | DOCUMENT RECEIVED - NOTICE OF TAKING DEPO OF LAW ENFORCEMENT OFFICER FILED/ OFC S MARTINEZ |
| | 27 | 2/9/2010 | 1:30 PM DOCKET SOUNDING - DEFENDANT NOT PRESENT, IN JAIL. APD A. RINEHART AND ASA K. BINGHAM WERE PRESENT. DEFENSE MADE A MOTION FOR A CONTINUANCE. COURT GRANTED MOTION. CASE SET FOR DOCKET CALL ON 3/9/2010 AT 1:30 PM. (SB/DC) |
| | 64 | 2/9/2010 | Docket Sounding DEFENDANT NOT PRESENT, IN JAIL |
| Request | 26 | 1/15/2010 | DOCUMENT RECEIVED - FIRST SUPPLEMENTAL ANSWER TO DEMAND FOR DISCOVERY FILED |

| | 25 | 1/11/2010 | 1:30 PM DOCKET SOUNDING - DEFENDANT DID NOT APPEAR (JAIL) IN OPEN COURT WITH APD A RINEHART. ASA BINGHAM WAS PRESENT. DEFENSE MADE A MOTION TO CONTINUE. THE MOTION WAS GRANTED AND THE CASE SET FOR DOCKET CALL ON 2/9/10 AT 1:30 PM. SPEEDY WAS WAIVED. KN/DC |
|---|---|---|---|
| | 65 | 1/11/2010 | Docket Sounding DEFENDANT DID NOT APPEAR (JAIL |
| | 24 | 12/30/2009 | DEMAND FOR NOTICE OF ALIBI |
| | 23 | 12/8/2009 | NOTICE OF COURT - NOTICE OF COURT DATE FOR DOCKET SOUNDING ON JANUARY 11, 2010 AT 1:30 PM FILED |
| Request | 22 | 12/7/2009 | DOCUMENT RECEIVED - NOTICE OF DISCOVERY AND DEMAND FOR BRADY MATERIAL FILED |
| | 21 | 12/7/2009 | WRITTEN PLEA OF NOT GUILTY - WAIVES ARRAIGNMENT/WP/REQS JURY TRIAL/APD ALEXIS RINEHART |
| | 20 | 12/4/2009 | DOCUMENT RECEIVED - *SEALED-FCIC RESPONSE REPORT |
| | 19 | 12/4/2009 | FIRST APPEARANCE FORM |
| | 18 | 12/4/2009 | CAPIAS RETURNED SERVED |
| Request | 17 | 12/4/2009 | ARREST AFFIDAVIT FILED |
| | 16 | 12/3/2009 | INITIAL ARREST |
| Request | 15 | 12/3/2009 | DOCUMENT RECEIVED - CAPIAS ISSUED SENT TO S/O BY CARRIER 12/03/09 |
| | 14 | 11/25/2009 | CAPIAS ISSUED - SENT TO JUDGE |
| Request | 13 | 11/24/2009 | DOCUMENT RECEIVED - CLERK TRANSMITTAL FORM FILED |
| | 12 | 11/24/2009 | NO INFO - UNLAWFULLY FILLING A PRESCRIPTION |
| | 11 | 11/24/2009 | INFORMATION FILED |
| | 10 | 11/13/2009 | NOTICE OF APPEARANCE - FILED: APD ALEX RINEHART, 216 S SECOND ST, FT PIERCE, FL. 34950 |
| | 9 | 11/6/2009 | WARRANT RETURNED SERVED |
| Request | 8 | 11/6/2009 | ARREST AFFIDAVIT FILED |
| | 7 | 11/6/2009 | PROV ORDER APPT PUBLIC DEFEND |
| | 6 | 11/6/2009 | FIRST APPEARANCE FORM - 24/7 GPS NO DRINKING NO DRUGS |
| | 5 | 11/5/2009 | INITIAL ARREST |
| Request | 4 | 11/5/2009 | COMPLAINT FILED |
| | 1 | 10/23/2009 | OFFENSE COMMITTED |



# 2009CF003756 A : STATE OF FLORIDA vs. RYAN, BONNIE RAYSOR

📄 Print Summary (../DetailsPrint/1416648?digest=/5PMN3SL1gzm7O8e+b7w+w)

🔒 Summary    🌐 History

Next ➡ (../Details/1416647?digest=bJZcFXYCsCB1oKz1Rd8OMw&selectLastTab=true&courtdocketurl=)

⬅ Previous (../Details/1416659?digest=TOaPoZ0CXiJGv6uzWLGTvA&selectLastTab=true&courtdocketurl=)

(http://stlucieclerk.com)

**JOSEPH E. SMITH**
Clerk of the Circuit Court
St. Lucie County

## ➖ SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| **Judge:** MIRMAN, LAWRENCE | | **Court Type:** Criminal Felony | | **Case Type:** CRIMINAL FELONY | |
| **Case Number:** 2009CF003756 A | | **Uniform Case Number:** 562009CF003756AXXXXX | | **Status:** CLOSED | |
| **Clerk File Date:** 11/5/2009 | | **Status Date:** 10/20/2010 | | **Waive Speedy Trial:** ☐ | |
| **Total Fees Due:** 927.00 | | **Booking Number:** | | **Agency:** ST LUCIE COUNTY SHERIFF'S OFFICE | |
| **Agency Report Number:** | | **Custody Location:** | | | |

💲 Pay Balance Online (https://www.ncourt.com/x-press/x-onlinepayments.aspx?juris=8A9470C9-A0F0-42CE-9B7B-38C1E6E6B484&ID=2009CF003756 A)

## ➖ PARTIES

| TYPE | PARTY NAME | ATTORNEY |
|---|---|---|
| DEFENDANT | RYAN, BONNIE RAYSOR (/BenchmarkWebExternal/Party.aspx/Index/482315?caseID=1416648&digest=qeSLIFWccDsg1YZkUvXENw) | |
| PLAINTIFF | STATE OF FLORIDA | 🔺 BINGHAM, KAITLIN COFFINBARGER (Main Attorney) (/BenchmarkWebExternal/Party.aspx/Index/84798?caseID=1416648&digest=TTug2ywoyn8qLrPAfYsRRw) |

## ➖ CHARGES

| COUNT | DESCRIPTION | LEVEL | DEGREE | PLEA | DISPOSITION | DISPOSITION DATE |
|---|---|---|---|---|---|---|
| 1 | SALE OR DELIVERY OF OXYCODONE (893.13.1A) | F | S | | ADJUDICATED GUILTY | 10/20/2010 |
| 2 | UNLAWFULLY SELLING OR DISPENSING A DRUG WITHOUT A PRESCRIPTION (465.015.2C) | F | T | | Dropped / Abandoned | 11/24/2009 |

## ➖ EVENTS

| DATE | EVENT | JUDGE | LOCATION | RESULT |
|---|---|---|---|---|
| 10/20/2010 9:01 AM | SENTENCING HEARING (/BenchmarkWebExternal/CourtDocket.aspx/Cases/7526?digest=3QsiRKgZniyegxSjG5NGQw) | MIRMAN, LAWRENCE | Courtroom C - HC | SENTENCED |
| 9/10/2010 8:30 AM | CHANGE OF PLEA HEARING (/BenchmarkWebExternal/CourtDocket.aspx/Cases/145609?digest=ZDGuJVyCwv9B7GwyD36s4A) | MIRMAN, LAWRENCE | Courtroom C - HC | |
| 8/30/2010 8:32 AM | HEARING (/BenchmarkWebExternal/CourtDocket.aspx/Cases/45064?digest=qsUKDcseSOfRbDpCzGBuVg) | MIRMAN, LAWRENCE | Courtroom C - HC | |
| 8/24/2010 1:30 PM | DOCKET CALL (/BenchmarkWebExternal/CourtDocket.aspx/Cases/152901?digest=aUVS24HfH7w68j29Mox5mg) | MIRMAN, LAWRENCE | Courtroom C - HC | |
| 7/27/2010 1:30 PM | DOCKET CALL (/BenchmarkWebExternal/CourtDocket.aspx/Cases/35341?digest=doBUJbVFJAPQBeJjGFxvNQ) | MIRMAN, LAWRENCE | Courtroom C - HC | |
| 6/29/2010 1:30 PM | DOCKET CALL (/BenchmarkWebExternal/CourtDocket.aspx/Cases/10840?digest=V8UC3JZfepTnjaRUZoz70w) | MIRMAN, LAWRENCE | Courtroom C - HC | |
| 5/24/2010 8:31 AM | HEARING (/BenchmarkWebExternal/CourtDocket.aspx/Cases/138993?digest=eqo9buaQRwh0jtl7OOvSaQ) | MIRMAN, LAWRENCE | Courtroom C - HC | |
| 5/4/2010 1:30 PM | DOCKET CALL (/BenchmarkWebExternal/CourtDocket.aspx/Cases/179659?digest=5wY6iiU%2FSOEtUdMiWBHWMA) | MIRMAN, LAWRENCE | Courtroom C - HC | |

| | | | JUDGE | LOCATION | RESULT |
|---|---|---|---|---|---|
| 4/6/2010 1:30 PM | DOCKET CALL (/BenchmarkWebExternal/CourtDocket.aspx/Cases/186480?digest=s1T%2FyrDvnHUXTbSwT7pAig) | | MIRMAN, LAWRENCE | Courtroom C - HC | CONTINUED |
| 3/9/2010 1:30 PM | DOCKET CALL (/BenchmarkWebExternal/CourtDocket.aspx/Cases/99373?digest=omgE297A7C14n%2F30zfGg) | | MIRMAN, LAWRENCE | Courtroom C - HC | |
| 2/9/2010 1:30 PM | DOCKET CALL (/BenchmarkWebExternal/CourtDocket.aspx/Cases/147214?digest=W77%2EsJrzWrsaaTDbRWwOrO) | | MIRMAN, LAWRENCE | Courtroom C - HC | |
| 1/11/2010 1:30 PM | DOCKET CALL (/BenchmarkWebExternal/CourtDocket.aspx/Cases/28392?digest=wZUr1uiqEAgWHExh9480QQ) | | MIRMAN, LAWRENCE | Courtroom C - HC | |

## ⊟ CASE DOCKETS

| IMAGE | | | | |
|---|---|---|---|---|
| 📄 9 | 102 | 1/23/2019 | PARTIAL PAYMENT AGREEMENT ( V ) |
| | 101 | 1/3/2019 | CLERK NOTE MULTIPLE CASE PPA FOS ISSUED ON 2009CF003754 |
| 📄 1 | 100 | 11/5/2018 | DEFAULT PARTIAL PAYMENT AGREEMENT NOTICE SENT |
| 📄 3 | 99 | 9/4/2018 | PAYMENT $8.00 RECEIPT #2018000066854 |
| | 98 | 11/6/2017 | FINANCIAL OBLIGATION CLEARANCE SENT TO TCATS |
| 📄 5 | 97 | 11/3/2017 | PARTIAL PAYMENT AGREEMENT ( V ) |
| 📄 1 | 96 | 11/3/2017 | AFFIDAVIT REINSTATE DRIVER LICENSE CC |
| | 95 | 11/3/2017 | COMPLIANCE UPDATED : PAY COSTS OR SETUP PAYMENT PLAN REQUIRED BY: 06/04/2014 COMPLETED 11/3/2017 |
| 📄 1 | 94 | 10/27/2017 | LETTER TO DEFT RE: RECALL FROM COLLECTIONS ( V ) |
| 📄 3 | 93 | 10/27/2017 | LETTER TO JUDGE ( V ) |
| | | 10/20/2014 | ADVISED CUSTOMER OF PARTIAL PAYMENT AGREEMENT, FINANCIAL OBLIGATION SUSPENSION, LUMP SUM, AND COLLECTION AGENCY ADDITIONAL 40% |
| | 92 | 10/9/2014 | CASE PLACED WITH PENN CREDIT IN FILE penncredit_10092014.txt - BALANCE DUE $1015.00. |
| | 86 | 6/6/2014 | ADVISED CUSTOMER OF PARTIAL PAYMENT AGREEMENT, FINANCIAL OBLIGATION SUSPENSION, LUMP SUM, AND COLLECTION AGENCY ADDITIONAL 40%-PHONE, 250, WEBSITE |
| | 1 | 6/5/2014 | FINANCIAL OBLIGATION SUSPENSION SENT TO TCATS |
| | 77 | 6/4/2014 | COMPLIANCE CREATED : PAY COSTS OR SETUP PAYMENT PLAN REQUIRED BY: 06/04/2014 |
| | 76 | 6/4/2014 | FINANCIAL OBLIGATION SUSPENSION ISSUED 06/04/2014 - FAILED TO PAY $1015.00 |
| | 91 | 5/5/2014 | PAYMENT $30.00 RECEIPT #2014000046166 RECEIVED FOR CRIMINAL/JUVENILE PAYMENT PLAN 14250 VIA POINT AND PAY. |
| | 75 | 5/2/2014 | DEFAULT PARTIAL PAYMENT AGREEMENT NOTICE SENT |
| | 90 | 4/2/2014 | PAYMENT $30.00 RECEIPT #2014000034994 RECEIVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003756 A VIA POINT AND PAY. |
| | 89 | 3/2/2014 | PAYMENT $30.00 RECEIPT #2014000022820 RECEIVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003756 A VIA POINT AND PAY. |
| | 88 | 2/1/2014 | PAYMENT $30.00 RECEIPT #2014000011394 RECEIVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003756 A VIA POINT AND PAY. |
| 📄 3 | 74 | 12/30/2013 | PAYMENT $6.00 RECEIPT #2013000125876 |
| | 1 | 11/27/2013 | FINANCIAL OBLIGATION CLEARANCE SENT TO TCATS |
| | 73 | 11/26/2013 | COMPLIANCE UPDATED : PAY COSTS OR SETUP PAYMENT PLAN REQUIRED BY: 07/12/2013 COMPLETED 11/26/2013 |
| | 72 | 11/26/2013 | AFFIDAVIT REINSTATE DRIVER LICENSE CC-MAILED TO COLL ADDRESS |
| | 71 | 11/26/2013 | PARTIAL PAYMENT AGREEMENT |
| | 70 | 11/15/2013 | CLERK NOTE DEFT CALLED INFORMED HER SHE WOULD NEED AND UPDATED PPA AND A LUMP SUM OF $250 WILL MAIL IN ON 11/18/2013 |
| | 0 | 11/9/2013 | PAYMENT $6.00 RECEIPT #2013000109062 RECEIVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003756 A VIA POINT AND PAY. |
| | 0 | 10/12/2013 | PAYMENT $6.00 RECEIPT #2013000099220 RECEIVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003756 A VIA POINT AND PAY. |

Search (/BenchmarkWebExternal/Home.aspx)

Court Docket (/BenchmarkWebExternal/C...)

Case Lists (/BenchmarkWebExternal/Case...)

Recent Cases

📁 2010CC001329
📁 2009CF003778 A
📁 2009CF003767 A
📁 2009CF003756 A

Recent Searches

Links (/BenchmarkWebExternal/WebLink...)

Pay Case Fees (https://stlucieclerk.com/make-a-payment.html)

(http://stlucieclerk.com/forms/bydepartme...)

Register for a free account (http...register)

Request Password Reset (http://stlucieclerk.com/reset-benchmark-password)

| | | |
|---|---|---|
| 1 | 9/18/2013 | FINANCIAL OBLIGATION SUSPENSION SENT TO TCATS |
| 69 | 9/17/2013 | COMPLIANCE CREATED : PAY COSTS OR SETUP PAYMENT PLAN REQUIRED BY: 07/12/2013 |
| 68 | 9/17/2013 | FINANCIAL OBLIGATION SUSPENSION ISSUED 09/17/2013 - FAILED TO PAY $1153.00 |
| 0 | 7/20/2013 | PAYMENT $6.00 RECEIPT #2013000069856 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003756 A VIA POINT AND PAY. |
| 0 | 7/18/2013 | PAYMENT $6.00 RECEIPT #2013000069414 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003756 A VIA POINT AND PAY. |
| 67 | 7/12/2013 | DEFAULT PARTIAL PAYMENT AGREEMENT NOTICE SENT |
| 0 | 5/30/2013 | PAYMENT $6.00 RECEIPT #2013000050981 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003756 A VIA POINT AND PAY. |
| 0 | 4/30/2013 | PAYMENT $6.00 RECEIPT #2013000040392 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003756 A VIA POINT AND PAY. |
| 0 | 3/29/2013 | PAYMENT $6.00 RECEIPT #2013000028812 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003756 A VIA POINT AND PAY. |
| 0 | 2/28/2013 | PAYMENT $6.00 RECEIPT #2013000017149 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003756 A VIA POINT AND PAY. |
| 0 | 1/29/2013 | PAYMENT $6.00 RECEIPT #2013000007099 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003756 A VIA POINT AND PAY. |
| 0 | 12/28/2012 | PAYMENT $6.00 RECEIPT #2012000092721 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003756 A VIA POINT AND PAY. |
| 0 | 11/29/2012 | PAYMENT $6.00 RECEIPT #2012000085548 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003756 A VIA POINT AND PAY. |
| 0 | 10/28/2012 | PAYMENT $6.00 RECEIPT #2012000078210 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003756 A VIA POINT AND PAY. |
| 1 | 10/1/2012 | FINANCIAL OBLIGATION CLEARANCE SENT TO TCATS |
| 66 | 9/28/2012 | COMPLIANCE UPDATED : PAY COSTS OR SETUP PAYMENT PLAN REQUIRED BY: 09/10/2011 COMPLETED 09/28/2012 |
| 65 | 9/28/2012 | AFFIDAVIT REINSTATE DRIVER LICENSE CC |
| 64 | 9/28/2012 | NOTICE OF CHANGE OF ADDRESS |
| 63 | 9/28/2012 | PARTIAL PAYMENT AGREEMENT |
| 📄 1    62 | 9/28/2012 | PAYMENT $50.00 RECEIPT #2012000071007 |
| 0 | 6/25/2012 | PAYMENT $5.00 RECEIPT #2012000048026 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003756 A VIA POINT AND PAY. |
| 61 | 9/28/2011 | CLERK NOTE PHONE CALL FROM MS. RYAN. SHE MAY PAY $300 LUMP SUM AND RECIEVE AFFIDAVIT |
| 1 | 9/22/2011 | FINANCIAL OBLIGATION SUSPENSION SENT TO TCATS |
| 60 | 9/8/2011 | CLERK NOTE DEFT WILL COME IN WITHIN TWO WEEKS TO SET UP PAYMENT PLAN |
| 59 | 8/26/2011 | COMPLIANCE CREATED : PAY COSTS OR SETUP PAYMENT PLAN REQUIRED BY: 09/10/2011 |
| 58 | 8/26/2011 | NOTICE OF UNPAID JUDGMENT SENT |
| Request    45 | 10/22/2010 | DOCUMENT RECEIVED - CERTIFIED COPY OF UNIFORM COMMITMENT TO CUSTODY OF DEPARTMENT OF CORRECTIONS |
| 44 | 10/21/2010 | FINAL JUDGMENT ORDER - RECORDED FINAL JUDGMENT FOR FINES, FEES, COSTS AND ADDITIONAL CHARGES OR BOOK 3243 PAGE 2384. FILED. |
| 43 | 10/21/2010 | JUDGMENT & SENTENCE FILED |
| Request    42 | 10/20/2010 | DOCUMENT RECEIVED - DEPOSITION OF : DETECTIVE SANTIAGO MARTINEZ/ FILED IN OPEN COURT |
| 41 | 10/20/2010 | DOCUMENT RECEIVED - ST. LUCIE COUNTY SHERIFF'S OFFICE OFFENSE REPORT/ FILED IN OPEN COURT |
| 📄 1    40 | 10/20/2010 | FELONY INCOURT DOCKET NOTES |
| 39 | 10/20/2010 | 9:01 AM SENTENCING HEARING - DEFENDANT APPEARED IN OPEN COURT WITH APD A. RINEHART. ASA K. BINGHAM WAS PRESENT. DEFENDANT WAS SWORN AND TESTIFIED, ADJUDICATED GUILTY AND SENTENCED ON CT.1 TO: EIGHTEEN POINT ONE FIVE (18.15) MONTHS DOC WITH 350 DAYS CTS TO RUN CONCURRENT WITH CASE 562009CF003755A. DRIVER'S LICENSE SUSPENDED FOR TWO YEARS. $398. COURT COSTS, $100. COST OF PROSECUTION, $20. CRIME STOPPERS FUND, $50. COST OF INVESTIGATION TO THE SLCSO, $125. DRUG TRUST FUND, $50. PD APPLICATION FEE AND $500. PD FEE WERE ORDERED AS A CIVIL LIEN. DNA ORDERED. EM/DC |

| | | | |
|---|---|---|---|
| | 46 | 10/20/2010 | Sentencing Hearing DEFENDANT APPEARED IN OPEN COU |
| 📄 1 | 38 | 9/10/2010 | FELONY INCOURT DOCKET NOTES |
| | 37 | 9/10/2010 | PLEA AGREEMENT |
| | 36 | 9/10/2010 | 8:30 AM HEARING- COP - DEFENDANT APPEARED IN OPEN COURT WITH APD A. RINEHART. ASA K. BINGHAM AND ASA J. HENDRIKS WERE PRESENT FOR THE STATE. DEFENDANT WAS SWORN AND PLED NO CONTEST AS CHARGED TO: CT. 1 - SALE OR DELIVER OF OXYCODONE, F.S.893.13(1)(A), F2. FACTUAL BASIS FOUND AND PLEA ACCEPTED. CASE SET FOR SENTENCING ON 10/20/2010 AT 9:00 AM. (SB/DC) |
| | 47 | 9/10/2010 | Hearing- COP DEFENDANT APPEARED IN OPEN COU |
| 📄 1 | 35 | 8/30/2010 | FELONY INCOURT DOCKET NOTES |
| | 34 | 8/30/2010 | 8:32 AM HEARING - DEFENDANT APPEARED IN OPEN COURT WITH APD A. RINEHART. ASA K. BINGHAM WAS PRESENT FOR THE STATE. DEFENSE MADE A MOTION FOR A CONTINUANCE OF THE CHANGE OF PLEA. COURT GRANTED MOTION. CASE RESET FOR CHANGE OF PLEA ON 9/10/2010 AT 8:30 AM. (SB/DC) |
| | 48 | 8/30/2010 | Hearing DEFENDANT APPEARED IN OPEN COU |
| Request | 33 | 8/27/2010 | DOCUMENT RECEIVED - LETTER TO JUDGE MCCANN FROM DEFENDANT WITH ATTACHMENTS |
| | 32 | 8/24/2010 | 1:30 PM DOCKET SOUNDING - DEFENDANT NOT PRESENT, IN JAIL. APD A. RINEHART AND ASA K. BINGHAM WERE PRESENT. CASE SET FOR CHANGE OF PLEA ON 8/30/2010 AT 8:30 AM. (SB/DC) |
| | 49 | 8/24/2010 | Docket Sounding DEFENDANT NOT PRESENT, IN JAIL |
| | 31 | 7/27/2010 | 1:30 PM DOCKET SOUNDING - DEFENDANT NOT PRESENT, IN JAIL. APD A. RINEHART AND ASA K. BINGHAM WERE PRESENT. DEFENSE MADE A MOTION FOR A CONTINUANCE. COURT GRANTED MOTION. CASE SET FOR DOCKET CALL ON 8/24/2010 AT 1:30 PM. (SB/DC) |
| | 50 | 7/27/2010 | Docket Sounding DEFENDANT NOT PRESENT, IN JAIL |
| | 30 | 6/29/2010 | 1:30 PM DOCKET SOUNDING - DEFENDANT NOT PRESENT, IN JAIL. APD ALEXIS RINEHART & ASA KAITLIN BINGHAM WERE PRESENT. DEFENSE MOTION TO CONTINUE WAS GRANTED. CASE RESET FOR DOCKET CALL ON 7/27/2010 AT 1:30 PM. (TMW/DC) |
| | 51 | 6/29/2010 | Docket Sounding DEFENDANT NOT PRESENT, IN JAIL |
| 📄 1 | 29 | 5/24/2010 | FELONY INCOURT DOCKET NOTES - FILED |
| | 28 | 5/24/2010 | 8:31 AM HEARING - DEFENDANT APPEARED IN OPEN COURT WITH APD A. RINEHART. ASA K. BINGHAM WAS PRESENT FOR THE STATE. DEFENSE MADE A MOTION TO STRIKE THE CHANGE OF PLEA. COURT GRANTED MOTION. CASE SET FOR DOCKET CALL ON 6/29/2010 AT 1:30 PM. (SB/DC) |
| | 52 | 5/24/2010 | Hearing DEFENDANT APPEARED IN OPEN COU |
| | 27 | 5/21/2010 | PD AFFADAVIT GRANTED |
| | 26 | 5/4/2010 | 1:30 PM DOCKET SOUNDING - DEFENDANT NOT PRESENT, IN JAIL. APD A. RINEHART AND ASA K. BINGHAM WERE PRESENT. CASE SET FOR CHANGE OF PLEA ON 5/24/2010 AT 8:30 AM. (SB/DC) |
| | 53 | 5/4/2010 | Docket Sounding DEFENDANT NOT PRESENT, IN JAIL |
| Request | 25 | 4/12/2010 | DOCUMENT RECEIVED - PD APP FOR CRIMINAL INDIGENT STATUS, INSUFFICENT INFO. |
| | 24 | 4/6/2010 | 1:30 PM DOCKET SOUNDING - DEFENDANT NOT PRESENT, IN JAIL. APD A. RINEHART WAS PRESENT. ASA K. BINGHAM WAS PRESENT FOR THE STATE. CASE CONTINUED ON DEFENSE MOTION AND SET FOR DOCKET CALL ON 5/4/2010 AT 1:30 PM. (SQ/SB/DC) |
| | 54 | 4/6/2010 | Docket Sounding DEFENDANT NOT PRESENT, IN JAIL |
| | 23 | 3/9/2010 | 1:30 PM DOCKET SOUNDING - DEFENDANT NOT PRESENT, IN JAIL. APD A. RINEHART AND ASA K. BINGHAM WERE PRESENT. DEFENSE MADE A MOTION FOR A CONTINUANCE. COURT GRANTED MOTION. CASE SET FOR DOCKET CALL ON 4/6/2010 AT 1:30 PM. (SB/DC) |
| | 55 | 3/9/2010 | Docket Sounding DEFENDANT NOT PRESENT, IN JAIL |
| Request | 22 | 2/26/2010 | DOCUMENT RECEIVED - NOTICE OF TAKING DEPO OF LAW ENFORCEMENT OFFICER FILED/ D/S SPECKER |
| | 21 | 2/26/2010 | DOCUMENT RECEIVED - NOTICE OF TAKING DEPO OF LAW ENFORCEMENT OFFICER FILED/ OFC S MARTINEZ |
| | 20 | 2/9/2010 | 1:30 PM DOCKET SOUNDING - DEFENDANT NOT PRESENT, IN JAIL. APD A. RINEHART AND ASA K. BINGHAM WERE PRESENT. DEFENSE MADE A MOTION FOR A CONTINUANCE. COURT GRANTED MOTION. CASE SET FOR DOCKET CALL ON 3/9/2010 AT 1:30 PM. (SB/DC) |
| | 56 | 2/9/2010 | Docket Sounding DEFENDANT NOT PRESENT, IN JAIL |

| | | | |
|---|---|---|---|
| Request | 19 | 1/15/2010 | DOCUMENT RECEIVED - FIRST SUPPLEMENTAL ANSWER TO DEMAND FOR DISCOVERY FILED |
| | 18 | 1/11/2010 | 1:30 PM DOCKET SOUNDING - DEFENDANT DID NOT APPEAR (JAIL) IN OPEN COURT WITH APD A RINEHART. ASA BINGHAM WAS PRESENT. DEFENSE MADE A MOTION TO CONTINUE. THE MOTION WAS GRANTED AND THE CASE SET FOR DOCKET CALL ON 2/9/10 AT 1:30 PM. SPEEDY WAS WAIVED. KN/DC |
| | 57 | 1/11/2010 | Docket Sounding DEFENDANT DID NOT APPEAR (JAIL |
| | 17 | 12/30/2009 | DEMAND FOR NOTICE OF ALIBI |
| | 16 | 12/8/2009 | NOTICE OF COURT - NOTICE OF COURT DATE FOR DOCKET SOUNDING ON JANUARY 11, 2010 AT 1:30 PM FILED |
| Request | 15 | 12/7/2009 | DOCUMENT RECEIVED - NOTICE OF DISCOVERY AND DEMAND FOR BRADY MATERIAL FILED |
| | 14 | 12/7/2009 | WRITTEN PLEA OF NOT GUILTY - WAIVES ARRAIGNMENT/WP/REQS JURY TRIAL/APD ALEXIS RINEHART |
| Request | 13 | 11/24/2009 | DOCUMENT RECEIVED - CLERK TRANSMITTAL FORM FILED |
| | 12 | 11/24/2009 | NO INFO - UNLAWFULLY FILLING A PRESCRIPTION |
| | 11 | 11/24/2009 | INFORMATION FILED |
| | 10 | 11/13/2009 | NOTICE OF APPEARANCE - FILED: APD ALEX RINEHART, 216 S SECOND ST, FT PIERCE, FL. 34950 |
| | 9 | 11/6/2009 | WARRANT RETURNED SERVED |
| Request | 8 | 11/6/2009 | ARREST AFFIDAVIT FILED |
| | 7 | 11/6/2009 | PROV ORDER APPT PUBLIC DEFEND |
| | 6 | 11/6/2009 | FIRST APPEARANCE FORM - 24/7 GPS NO DRINKING NO DRUGS |
| | 5 | 11/5/2009 | INITIAL ARREST |
| Request | 4 | 11/5/2009 | COMPLAINT FILED |
| | 1 | 11/3/2009 | OFFENSE COMMITTED |



## 2009CF003767 A - STATE OF FLORIDA vs. RYAN, BONNIE RAYSOR

### SUMMARY

| | | | |
|---|---|---|---|
| **Judge:** MIRMAN, LAWRENCE | **Case Type:** CRIMINAL FELONY | **Status:** CLOSED |
| **Case Number:** 2009CF003767 A | **Uniform Case Number:** 562009CF003767AXXXXX | |
| **Clerk File Date:** 11/5/2009 | **Status Date:** 10/20/2010 | |
| **SAO Case Number:** | **Total Fees Due:** 1047.00 | |
| **Agency:** ST LUCIE COUNTY SHERIFF'S OFFICE | **Agency Report #:** | **Custody Location:** |

### PARTIES

| TYPE | PARTY NAME | ATTORNEY |
|---|---|---|
| DEFENDANT | RYAN, BONNIE RAYSOR | |
| PLAINTIFF | STATE OF FLORIDA | BINGHAM, KAITLIN COFFINBARGER (Main Attorney) |

### CHARGES

| COUNT | DESCRIPTION | LEVEL | DEGREE | PLEA | DISPOSITION | DISPOSITION DATE |
|---|---|---|---|---|---|---|
| 1 | POSSESSION OF COCAINE (893.13.6A) | F | T | | ADJUDICATED GUILTY | 10/20/2010 |
| 2 | POSSESSION OF CANNABIS NOT MORE THAN 20 GRAMS (893.13.6B) | M | F | | ADJUDICATED GUILTY | 10/20/2010 |
| 3 | USE OR POSSESSION OF DRUG PARAPHERNALIA (893.147.1) | M | F | | ADJUDICATED GUILTY | 10/20/2010 |

### EVENTS

| DATE | EVENT | JUDGE | LOCATION | RESULT |
|---|---|---|---|---|
| 10/20/2010 9:01 AM | SENTENCING HEARING | MIRMAN, LAWRENCE | Courtroom C - HC | SENTENCED |
| 9/10/2010 8:30 AM | CHANGE OF PLEA HEARING | MIRMAN, LAWRENCE | Courtroom C - HC | |
| 8/30/2010 8:32 AM | HEARING | MIRMAN, LAWRENCE | Courtroom C - HC | |
| 8/24/2010 1:30 PM | DOCKET CALL | MIRMAN, LAWRENCE | Courtroom C - HC | |
| 7/27/2010 1:30 PM | DOCKET CALL | MIRMAN, LAWRENCE | Courtroom C - HC | |
| 6/29/2010 1:30 PM | DOCKET CALL | MIRMAN, LAWRENCE | Courtroom C - HC | |
| 5/24/2010 8:31 AM | HEARING | MIRMAN, LAWRENCE | Courtroom C - HC | |
| 5/4/2010 1:30 PM | DOCKET CALL | MIRMAN, LAWRENCE | Courtroom C - HC | |
| 4/6/2010 1:30 PM | DOCKET CALL | MIRMAN, LAWRENCE | Courtroom C - HC | CONTINUED |
| 3/9/2010 1:30 PM | DOCKET CALL | MIRMAN, LAWRENCE | Courtroom C - HC | |
| 2/9/2010 1:30 PM | DOCKET CALL | MIRMAN, LAWRENCE | Courtroom C - HC | |
| 1/11/2010 1:30 PM | DOCKET CALL | MIRMAN, LAWRENCE | Courtroom C - HC | |

| CASE HISTORY |
|---|

| CASE NUMBER | CHARGE DESCRIPTION | CASE STATUS | DISPOSITION | OUTSTANDING AMOUNT | NEXT EVENT | ALERTS |
|---|---|---|---|---|---|---|
| | | | No Additional Cases | | | |

## CASE DOCKETS

| IMAGE | DIN | DATE | ENTRY |
|---|---|---|---|
| 📄 9 | 101 | 1/23/2019 | PARTIAL PAYMENT AGREEMENT ( V ) |
| 📄 3 | 100 | 1/22/2019 | PAYMENT $150.00 RECEIPT #2019000005982 |
| 📄 3 | 99 | 1/13/2019 | PAYMENT $40.00 RECEIPT #2019000003513 |
| | 98 | 1/3/2019 | CLERK NOTE MULTIPLE CASE PPA FOS ISSUED ON 2009CF003754 |
| 📄 3 | 97 | 12/5/2018 | PAYMENT $40.00 RECEIPT #2018000092330 |
| 📄 3 | 96 | 11/11/2018 | PAYMENT $40.00 RECEIPT #2018000086222 |
| 📄 1 | 95 | 11/5/2018 | DEFAULT PARTIAL PAYMENT AGREEMENT NOTICE SENT |
| 📄 3 | 94 | 10/5/2018 | PAYMENT $40.00 RECEIPT #2018000076027 |
| 📄 3 | 93 | 9/4/2018 | PAYMENT $8.00 RECEIPT #2018000066854 |
| | 92 | 11/6/2017 | FINANCIAL OBLIGATION CLEARANCE SENT TO TCATS |
| 📄 5 | 91 | 11/3/2017 | PARTIAL PAYMENT AGREEMENT ( V ) |
| 📄 1 | 90 | 11/3/2017 | AFFIDAVIT REINSTATE DRIVER LICENSE CC |
| | 89 | 11/3/2017 | COMPLIANCE UPDATED : PAY COSTS OR SETUP PAYMENT PLAN REQUIRED BY: 06/04/2014 COMPLETED 11/3/2017 |
| Request | 88 | 10/27/2017 | LETTER TO DEFT RE: RECALL FROM COLLECTIONS ( V ) |
| Request | 87 | 10/27/2017 | LETTER FROM DEFT RE: COURT FEES ( V ) |
| | 86 | 10/20/2014 | ADVISED CUSTOMER OF PARTIAL PAYMENT AGREEMENT, FINANCIAL OBLIGATION SUSPENSION, LUMP SUM, AND COLLECTION AGENCY ADDITIONAL 40% |
| | 0 | 10/9/2014 | CASE PLACED WITH PENN CREDIT IN FILE penncredit_10092014.txt - BALANCE DUE $1135.00. |
| | 1 | 6/5/2014 | FINANCIAL OBLIGATION SUSPENSION SENT TO TCATS |
| | 85 | 6/4/2014 | COMPLIANCE CREATED : PAY COSTS OR SETUP PAYMENT PLAN REQUIRED BY: 06/04/2014 |
| | 84 | 6/4/2014 | FINANCIAL OBLIGATION SUSPENSION ISSUED 06/04/2014 - FAILED TO PAY $1135.00 |
| | 83 | 5/2/2014 | DEFAULT PARTIAL PAYMENT AGREEMENT NOTICE SENT |
| 📄 3 | 82 | 12/30/2013 | PAYMENT $6.00 RECEIPT #2013000125876 |
| | 1 | 11/27/2013 | FINANCIAL OBLIGATION CLEARANCE SENT TO TCATS |
| | 81 | 11/26/2013 | COMPLIANCE UPDATED : PAY COSTS OR SETUP PAYMENT PLAN REQUIRED BY: 07/12/2013 COMPLETED 11/26/2013 |
| | 80 | 11/26/2013 | AFFIDAVIT REINSTATE DRIVER LICENSE CC-MAILED TO COLL ADDRESS |
| | 79 | 11/26/2013 | PARTIAL PAYMENT AGREEMENT |
| | 78 | 11/15/2013 | CLERK NOTE DEFT CALLED INFORMED HER SHE WOULD NEED AN UPDATED PPA AND LUMP SUM OF $250 WILL MAIL IN PPA AND MONEY ON 11/18/2013 |
| | 0 | 11/9/2013 | PAYMENT $6.00 RECEIPT #2013000109064 RECEIVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003767 A VIA POINT AND PAY. |

| IMAGE | DIN | DATE | ENTRY |
|-------|-----|------|-------|
| | 0 | 10/12/2013 | PAYMENT $6.00 RECEIPT #2013000099221 RECEIVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003767 A VIA POINT AND PAY. |
| | 1 | 9/18/2013 | FINANCIAL OBLIGATION SUSPENSION SENT TO TCATS |
| | 77 | 9/17/2013 | COMPLIANCE CREATED : PAY COSTS OR SETUP PAYMENT PLAN REQUIRED BY: 07/12/2013 |
| | 76 | 9/17/2013 | FINANCIAL OBLIGATION SUSPENSION ISSUED 09/17/2013 - FAILED TO PAY $1153.00 |
| | 0 | 7/20/2013 | PAYMENT $6.00 RECEIPT #2013000069858 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003767 A VIA POINT AND PAY. |
| | 0 | 7/18/2013 | PAYMENT $6.00 RECEIPT #2013000069417 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003767 A VIA POINT AND PAY. |
| | 75 | 7/12/2013 | DEFAULT PARTIAL PAYMENT AGREEMENT NOTICE SENT |
| | 0 | 5/30/2013 | PAYMENT $6.00 RECEIPT #2013000050983 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003767 A VIA POINT AND PAY. |
| | 0 | 4/30/2013 | PAYMENT $6.00 RECEIPT #2013000040394 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003767 A VIA POINT AND PAY. |
| | 0 | 3/29/2013 | PAYMENT $6.00 RECEIPT #2013000028815 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003767 A VIA POINT AND PAY. |
| | 0 | 2/28/2013 | PAYMENT $6.00 RECEIPT #2013000017152 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003767 A VIA POINT AND PAY. |
| | 0 | 1/29/2013 | PAYMENT $6.00 RECEIPT #2013000007102 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003767 A VIA POINT AND PAY. |
| | 0 | 12/28/2012 | PAYMENT $6.00 RECEIPT #2012000092724 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003767 A VIA POINT AND PAY. |
| | 0 | 11/29/2012 | PAYMENT $6.00 RECEIPT #2012000085551 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003767 A VIA POINT AND PAY. |
| | 0 | 10/28/2012 | PAYMENT $6.00 RECEIPT #2012000078209 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003767 A VIA POINT AND PAY. |
| | 1 | 10/1/2012 | FINANCIAL OBLIGATION CLEARANCE SENT TO TCATS |
| | 74 | 9/28/2012 | COMPLIANCE UPDATED : PAY COSTS OR SETUP PAYMENT PLAN REQUIRED BY: 09/10/2011 COMPLETED 09/28/2012 |
| | 73 | 9/28/2012 | AFFIDAVIT REINSTATE DRIVER LICENSE CC |
| | 72 | 9/28/2012 | NOTICE OF CHANGE OF ADDRESS |
| | 71 | 9/28/2012 | PARTIAL PAYMENT AGREEMENT |
| 📄 1 | 70 | 9/28/2012 | PAYMENT $50.00 RECEIPT #2012000071006 |
| | 0 | 6/25/2012 | PAYMENT $5.00 RECEIPT #2012000048024 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003767 A VIA POINT AND PAY. |
| | 65 | 9/28/2011 | CLERK NOTE PHONE CALL FROM MS. RYAN. SHE MAY PAY $300 LUMP SUM AND RECIEVE AFFIDAVIT |
| | 1 | 9/22/2011 | FINANCIAL OBLIGATION SUSPENSION SENT TO TCATS |
| | 64 | 9/8/2011 | CLERK NOTE DEFT WILL COME IN WITHIN TWO WEEKS TO SET UP PAYMENT PLAN |
| | 63 | 8/26/2011 | COMPLIANCE CREATED : PAY COSTS OR SETUP PAYMENT PLAN REQUIRED BY: 09/10/2011 |
| | 62 | 8/26/2011 | NOTICE OF UNPAID JUDGMENT SENT |
| Request | 47 | 10/25/2010 | DOCUMENT RECEIVED - COMMITMENT TO COUNTY JAIL |
| Request | 46 | 10/22/2010 | DOCUMENT RECEIVED - CERTIFIED COPY OF UNIFORM COMMITMENT TO CUSTODY OF DEPARTMENT OF CORRECTIONS |
| | 45 | 10/21/2010 | FINAL JUDGMENT ORDER - RECORDED FINAL JUDGMENT FOR FINES, FEES, COSTS AND ADDITIONAL CHARGES OR BOOK 3243 PAGE 2385. FILED. |
| | 44 | 10/21/2010 | JUDGMENT & SENTENCE FILED |
| Request | 43 | 10/20/2010 | DOCUMENT RECEIVED - DEPOSITION OF: DETECTIVE SANTIAGO MARTINEZ / FILED IN OPEN COURT |
| | 42 | 10/20/2010 | DOCUMENT RECEIVED - ST. LUCIE COUNTY SHERIFF'S OFFICE OFFENSE REPORT/ FILED IN OPEN COURT |

| IMAGE | DIN | DATE | ENTRY |
|---|---|---|---|
| | 41 | 10/20/2010 | SENTENCING GUIDELINES |
| | 40 | 10/20/2010 | FELONY INCOURT DOCKET NOTES |
| | 39 | 10/20/2010 | 9:01 AM SENTENCING HEARING - DEFENDANT APPEARED IN OPEN COURT WITH APD A. RINEHART. ASA K. BINGHAM WAS PRESENT. DEFENDANT WAS SWORN AND TESTIFIED, ADJUDICATED GUILTY ON ALL COUNTS AND SENTENCED ON CT.1 TO: EIGHTEEN POINT ONE FIVE (18.15) MONTHS DOC WITH 350 DAYS CTS TO RUN CONCURRENT WITH CASE 562009CF003756A. DRIVER'S LICENSE SUSPENDED FOR TWO YEARS. CT.2 & 3: TIME SERVED OF 350 DAYS. $398. COURT COSTS, $100. COST OF PROSECUTION, $20. CRIME STOPPERS FUND, $50. COST OF INVESTIGATION TO THE SLCSO, $125. DRUG TRUST FUND, $50. PD APPLICATION FEE AND $500. PD FEE WERE ORDERED AS A CIVIL LIEN. DNA ORDERED. EM/DC |
| | 48 | 10/20/2010 | Sentencing Hearing DEFENDANT APPEARED IN OPEN COU |
| | 38 | 9/10/2010 | FELONY INCOURT DOCKET NOTES |
| | 37 | 9/10/2010 | PLEA AGREEMENT |
| | 36 | 9/10/2010 | 8:30 AM HEARING- COP - DEFENDANT APPEARED IN OPEN COURT WITH APD A. RINEHART. ASA K. BINGHAM AND ASA J. HENDRIKS WERE PRESENT FOR THE STATE. DEFENDANT WAS SWORN AND PLED NO CONTEST AS CHARGED TO: CT. 1 - POSSESSION OF COCAINE, F.S.893.13(6)(A, F3. CT. 2 - POSSESSION OF 20 GRAMS OR LESS OF CANNABIS, F.S.893.13(6)(B), M1. CT. 3 - USE OR POSSESSION OF DRUG PARAPHERNALIA, F.S.893.147(1), M1. FACTUAL BASIS FOUND AND PLEA ACCEPTED. CASE SET FOR SENTENCING ON 10/20/2010 AT 9:00 AM. (SB/DC) |
| | 49 | 9/10/2010 | Hearing- COP DEFENDANT APPEARED IN OPEN COU |
| | 35 | 8/30/2010 | FELONY INCOURT DOCKET NOTES |
| | 34 | 8/30/2010 | 8:32 AM HEARING - DEFENDANT APPEARED IN OPEN COURT WITH APD A. RINEHART. ASA K. BINGHAM WAS PRESENT FOR THE STATE. DEFENSE MADE A MOTION FOR A CONTINUANCE OF THE CHANGE OF PLEA. COURT GRANTED MOTION. CASE RESET FOR CHANGE OF PLEA ON 9/10/2010 AT 8:30 AM. (SB/DC) |
| | 50 | 8/30/2010 | Hearing DEFENDANT APPEARED IN OPEN COU |
| | 33 | 8/27/2010 | DOCUMENT RECEIVED - LETTER TO THE JUDGE FROM DEFENDANT FILED |
| Request | 51 | 8/27/2010 | Redaction Required LETTER TO THE JUDGE FROM DEFEN |
| | 32 | 8/24/2010 | 1:30 PM DOCKET SOUNDING - DEFENDANT NOT PRESENT, IN JAIL. APD A. RINEHART AND ASA K. BINGHAM WERE PRESENT. CASE SET FOR CHANGE OF PLEA ON 8/30/2010 AT 8:30 AM. (SB/DC) |
| | 52 | 8/24/2010 | Docket Sounding DEFENDANT NOT PRESENT, IN JAIL |
| | 31 | 7/27/2010 | 1:30 PM DOCKET SOUNDING - DEFENDANT NOT PRESENT, IN JAIL. APD A. RINEHART AND ASA K. BINGHAM WERE PRESENT. DEFENSE MADE A MOTION FOR A CONTINUANCE. COURT GRANTED MOTION. CASE SET FOR DOCKET CALL ON 8/24/2010 AT 1:30 PM. (SB/DC) |
| | 53 | 7/27/2010 | Docket Sounding DEFENDANT NOT PRESENT, IN JAIL |
| | 30 | 6/29/2010 | 1:30 PM DOCKET SOUNDING - DEFENDANT NOT PRESENT, IN JAIL. APD ALEXIS RINEHART & ASA KAITLIN BINGHAM PRESENT. DEFENSE MOTION TO CONTINUE WAS GRANTED. CASE RESET FOR DOCKET CALL ON 7/27/2010 AT 1:30 PM. (TMW/DC) |
| | 54 | 6/29/2010 | Docket Sounding DEFENDANT NOT PRESENT, IN JAIL |
| | 29 | 5/24/2010 | FELONY INCOURT DOCKET NOTES - FILED |
| | 28 | 5/24/2010 | 8:31 AM HEARING - DEFENDANT APPEARED IN OPEN COURT WITH APD A. RINEHART. ASA K. BINGHAM WAS PRESENT FOR THE STATE. DEFENSE MADE A MOTION TO STRIKE THE CHANGE OF PLEA. COURT GRANTED MOTION. CASE SET FOR DOCKET CALL ON 6/29/2010 AT 1:30 PM. (SB/DC) |
| | 55 | 5/24/2010 | Hearing DEFENDANT APPEARED IN OPEN COU |
| | 27 | 5/21/2010 | PD AFFADAVIT GRANTED |
| | 26 | 5/4/2010 | 1:30 PM DOCKET SOUNDING - DEFENDANT NOT PRESENT, IN JAIL. APD A. RINEHART AND ASA K. BINGHAM WERE PRESENT. CASE SET FOR CHANGE OF PLEA ON 5/24/2010 AT 8:30 AM. (SB/DC) |
| | 56 | 5/4/2010 | Docket Sounding DEFENDANT NOT PRESENT, IN JAIL |
| Request | 25 | 4/12/2010 | DOCUMENT RECEIVED - PD APP FOR CRIMINAL INDIGENT STATUS, INSUFFICENT INFO. |
| | 24 | 4/6/2010 | 1:30 PM DOCKET SOUNDING - DEFENDANT NOT PRESENT, IN JAIL. APD A. RINEHART WAS PRESENT. ASA K. BINGHAM WAS PRESENT FOR THE STATE. CASE CONTINUED ON DEFENSE MOTION AND SET FOR DOCKET CALL ON 5/4/2010 AT 1:30 PM. (SQ/SB/DC) |
| | 57 | 4/6/2010 | Docket Sounding DEFENDANT NOT PRESENT, IN JAIL |
| | 23 | 3/30/2010 | ORDERS - DRUG COURT INTERVENTION & TREATMENT PARTICIPATION AGREEMENT AND ORDER, FILED |

| IMAGE | DIN | DATE | ENTRY |
|-------|-----|------|-------|
| | 22 | 3/9/2010 | 1:30 PM DOCKET SOUNDING - DEFENDANT NOT PRESENT, IN JAIL. APD A. RINEHART AND ASA K. BINGHAM WERE PRESENT. DEFENSE MADE A MOTION FOR A CONTINUANCE. COURT GRANTED MOTION. CASE SET FOR DOCKET CALL ON 4/6/2010 AT 1:30 PM. (SB/DC) |
| | 58 | 3/9/2010 | Docket Sounding DEFENDANT NOT PRESENT, IN JAIL |
| | 21 | 2/9/2010 | 1:30 PM DOCKET SOUNDING - DEFENDANT NOT PRESENT, IN JAIL. APD A. RINEHART AND ASA K. BINGHAM WERE PRESENT. DEFENSE MADE A MOTION FOR A CONTINUANCE. COURT GRANTED MOTION. CASE SET FOR DOCKET CALL ON 3/9/2010 AT 1:30 PM. (SB/DC) |
| | 59 | 2/9/2010 | Docket Sounding DEFENDANT NOT PRESENT, IN JAIL |
| Request | 20 | 1/19/2010 | DOCUMENT RECEIVED - FIRST SUPPLEMENTAL ANSWER TO DEMAND FOR DISCOVERY FILED |
| Request | 19 | 1/15/2010 | DOCUMENT RECEIVED - FIRST SUPPLEMENTAL ANSWER TO DEMAND FOR DISCOVERY FILED |
| | 18 | 1/11/2010 | 1:30 PM DOCKET SOUNDING - DEFENDANT DID NOT APPEAR (JAIL) IN OPEN COURT WITH APD A RINEHART. ASA BINGHAM WAS PRESENT. DEFENSE MADE A MOTION TO CONTINUE. THE MOTION WAS GRANTED AND THE CASE SET FOR DOCKET CALL ON 2/9/10 AT 1:30 PM. SPEEDY WAS WAIVED. KN/DC |
| | 60 | 1/11/2010 | Docket Sounding DEFENDANT DID NOT APPEAR (JAIL |
| | 69 | 1/7/2010 | INFORMATION FILED AMENDED |
| | 17 | 1/7/2010 | AMENDED INFORMATION - AMEND INFORMATION TO CONSOLIDATE WITH CASE #09-3916 |
| | 16 | 12/30/2009 | DEMAND FOR NOTICE OF ALIBI |
| | 15 | 12/8/2009 | NOTICE OF COURT - NOTICE OF COURT DATE FOR DOCKET SOUNDING ON JANUARY 11, 2010 AT 1:30 PM FILED |
| Request | 14 | 12/7/2009 | DOCUMENT RECEIVED - NOTICE OF DISCOVERY AND DEMAND FOR BRADY MATERIAL FILED |
| | 13 | 12/7/2009 | WRITTEN PLEA OF NOT GUILTY - WAIVES ARRAIGNMENT/WP/REQS JURY TRIAL/APD ALEXIS RINEHART |
| Request | 12 | 11/24/2009 | DOCUMENT RECEIVED - CLERK TRANSMITTAL FORM FILED |
| | 11 | 11/24/2009 | INFORMATION FILED |
| | 10 | 11/13/2009 | NOTICE OF APPEARANCE - FILED: APD ALEX RINEHART, 216 S SECOND ST, FT PIERCE, FL. 34950 |
| Request | 9 | 11/6/2009 | DOCUMENT RECEIVED - FAX TRANSMISSION VERIFICATION REPORT |
| | 8 | 11/6/2009 | ORDERS - PRE-TRIAL SUPERVISION ORDER |
| | 7 | 11/6/2009 | PROV ORDER APPT PUBLIC DEFEND |
| | 6 | 11/6/2009 | NONADVERSARY PROBABLE CAUSE |
| | 5 | 11/6/2009 | FIRST APPEARANCE FORM |
| Request | 4 | 11/6/2009 | ARREST AFFIDAVIT FILED |
| | 3 | 11/5/2009 | CASE OPENED - CASE OPENED NOV 5 2009 8:16PM BY DATA WAREHOUSE FROM RECORDID 473297 |
| | 2 | 11/5/2009 | OFFENSE COMMITTED |
| | 1 | 11/5/2009 | INITIAL ARREST |
| | 61 | 11/5/2009 | CASE FILED 11/05/2009 CASE NUMBER 2009CF003767 A |

2009CF003778 A - STATE OF FLORIDA vs. RYAN, BONNIE REYSOR

🖨 Print Summary (../DetailsPrint/1416671?digest=/1REsn/E1bTqbtKlBFtm2g)

🔒 Summary    🌐 History

Next ➡ (../Details/1867474?digest=Im4wwYamYa4d9RVYLITFvA&selectLastTab=true&courtdockerturl=)

⬅ Previous (../Details/1416647?digest=bJZcFXYCsCB1oKz1Rd8OMw&selectLastTab=true&courtdockerturl=)

## ⊟ SUMMARY

| | | |
|---|---|---|
| **Judge:** LEVIN, STEVEN J | **Court Type:** Criminal Felony | **Case Type:** CRIMINAL FELONY |
| **Case Number:** 2009CF003778 A | **Uniform Case Number:** 562009CF003778AXXXXX | **Status:** CLOSED |
| **Clerk File Date:** 11/6/2009 | | **Waive Speedy Trial:** ☐ |
| **Total Fees Due:** 467.00 | **Status Date:** 10/20/2010 | **Agency:** ST LUCIE COUNTY SHERIFF'S OFFICE |
| **Agency Report Number:** | **Booking Number:** | |
| | **Custody Location:** | |

💲 Pay Balance Online (https://www.ncourt.com/x-press/x-onlinepayments.aspx?juris=8A9470C9-A0F0-42CE-9B7B-38C1E6E6B484&ID=2009CF003778 A)

## ⊟ PARTIES

| TYPE | PARTY NAME | ATTORNEY |
|---|---|---|
| DEFENDANT | RYAN, BONNIE REYSOR (/BenchmarkWebExternal/Party.aspx/Index/1188927?caseID=1416671&digest=v5jiAEfqchbYj%2FjcS1hwyg) | |
| PLAINTIFF | STATE OF FLORIDA | 🚶 BINGHAM, KAITLIN COFFINBARGER (Main Attorney) (/BenchmarkWebExternal/Party.aspx/Index/84798?caseID=1416671&digest=TTug2ywoyn8qLrPAfYsRRw) |

## ⊟ CHARGES

| COUNT | DESCRIPTION | LEVEL | DEGREE | PLEA | DISPOSITION | DISPOSITION DATE |
|---|---|---|---|---|---|---|
| 1 | SALE OR DELIVERY OF OXYCODONE (893.13.1A) | F | S | | ADJUDICATED GUILTY | 10/20/2010 |
| 2 | DRUGS-HEALTH OR SAFETY * DISPENSE PRESCRIPTION WO LICENSE (465.015.2B) | F | T | | Dropped / Abandoned | 11/24/2009 |

## ⊟ EVENTS

| DATE | EVENT | JUDGE | LOCATION | RESULT |
|---|---|---|---|---|
| 10/20/2010 9:01 AM | SENTENCING HEARING (/BenchmarkWebExternal/CourtDocket.aspx/Cases/7526?digest=3QsiRKgZniyegxSJG5NGQw) | MIRMAN, LAWRENCE | Courtroom C - HC | SENTENCED |
| 9/10/2010 8:30 AM | CHANGE OF PLEA HEARING (/BenchmarkWebExternal/CourtDocket.aspx/Cases/145609?digest=ZDGuJVyCwv9B7GwyD36s4A) | MIRMAN, LAWRENCE | Courtroom C - HC | |
| 8/30/2010 8:32 AM | HEARING (/BenchmarkWebExternal/CourtDocket.aspx/Cases/45064?digest=qsUKDcseSOfRbDpCzGBuVg) | MIRMAN, LAWRENCE | Courtroom C - HC | |
| 8/24/2010 1:30 PM | DOCKET CALL (/BenchmarkWebExternal/CourtDocket.aspx/Cases/152901?digest=aUVS24HfH7w68j29Mox5mg) | MIRMAN, LAWRENCE | Courtroom C - HC | |
| 7/27/2010 1:30 PM | DOCKET CALL (/BenchmarkWebExternal/CourtDocket.aspx/Cases/35341?digest=doBUJbVFJAPQBeJjGFxvNQ) | MIRMAN, LAWRENCE | Courtroom C - HC | |
| 6/29/2010 1:30 PM | DOCKET CALL (/BenchmarkWebExternal/CourtDocket.aspx/Cases/10840?digest=V8UC3JZfepTnjaRUZoz70w) | MIRMAN, LAWRENCE | Courtroom C - HC | |
| 5/24/2010 8:31 AM | HEARING (/BenchmarkWebExternal/CourtDocket.aspx/Cases/138993?digest=eqo9buaQRwh0jtl7OOvSaQ) | MIRMAN, LAWRENCE | Courtroom C - HC | |
| 5/4/2010 1:30 PM | DOCKET CALL (/BenchmarkWebExternal/CourtDocket.aspx/Cases/179659?digest=5wY6iiU%2FSOEtUdMiWBHWMA) | MIRMAN, LAWRENCE | Courtroom C - HC | |



**JOSEPH E. SMITH**
Clerk of the Circuit Court
St. Lucie County

(http://stlucieclerk.com/)

| | JUDGE | LOCATION | RESULT |
|---|---|---|---|
| 4/6/2010 1:30 PM | DOCKET CALL (/BenchmarkWebExternal/CourtDocket.aspx/Cases/186480?digest=s1T%2FyrDvnHUXTbSwT7pAig) | MIRMAN, LAWRENCE | Courtroom C - HC | CONTINUED |
| 3/9/2010 1:30 PM | DOCKET CALL (/BenchmarkWebExternal/CourtDocket.aspx/Cases/99373?digest=39umgE297A7C14n%2F30zfGg) | MIRMAN, LAWRENCE | Courtroom C - HC | |
| 2/9/2010 1:30 PM | DOCKET CALL (/BenchmarkWebExternal/CourtDocket.aspx/Cases/147214?digest=W77%2FsJtrW1saaTDbRWwQrQ) | MIRMAN, LAWRENCE | Courtroom C - HC | |
| /2010 1:30 PM | DOCKET CALL (/BenchmarkWebExternal/CourtDocket.aspx/Cases/28392?digest=wZUr1ujqEAgWHExh9480QQ) | MIRMAN, LAWRENCE | Courtroom C - HC | |

## ⊟ CASE DOCKETS

| IMAGE | DIN | DATE | ENTRY |
|---|---|---|---|
| 📄 3 | 103 | 4/23/2019 | PAYMENT $30.00 RECEIPT #2019000034301 |
| 📄 3 | 102 | 3/25/2019 | PAYMENT $30.00 RECEIPT #2019000025786 |
| 📄 3 👤 | 101 | 2/24/2019 | PAYMENT $30.00 RECEIPT #2019000015829 |
| 📄 9 | 100 | 1/23/2019 | PARTIAL PAYMENT AGREEMENT ( V ) |
| | 99 | 1/3/2019 | CLERK NOTE MULTIPLE CASE PPA FOS ISSUED ON 2009CF003754 |
| 📄 1 | 98 | 11/5/2018 | DEFAULT PARTIAL PAYMENT AGREEMENT NOTICE SENT |
| 📄 3 | 97 | 9/4/2018 | PAYMENT $8.00 RECEIPT #2018000066854 |
| | 0 | 8/3/2018 | PAYMENT $40.00 RECEIPT #2018000058505 RECEIVED FOR CRIMINAL/JUVENILE PAYMENT PLAN 31740 VIA POINT AND PAY. |
| | 0 | 6/29/2018 | PAYMENT $40.00 RECEIPT #2018000049158 RECEIVED FOR CRIMINAL/JUVENILE PAYMENT PLAN 31740 VIA POINT AND PAY. |
| | 0 | 6/1/2018 | PAYMENT $40.00 RECEIPT #2018000041698 RECEIVED FOR CRIMINAL/JUVENILE PAYMENT PLAN 31740 VIA POINT AND PAY. |
| | 0 | 4/29/2018 | PAYMENT $40.00 RECEIPT #2018000032278 RECEIVED FOR CRIMINAL/JUVENILE PAYMENT PLAN 31740 VIA POINT AND PAY. |
| | 0 | 4/2/2018 | PAYMENT $40.00 RECEIPT #2018000024877 RECEIVED FOR CRIMINAL/JUVENILE PAYMENT PLAN 31740 VIA POINT AND PAY. |
| | 0 | 2/28/2018 | PAYMENT $40.00 RECEIPT #2018000015882 RECEIVED FOR CRIMINAL/JUVENILE PAYMENT PLAN 31740 VIA POINT AND PAY. |
| | 0 | 1/30/2018 | PAYMENT $40.00 RECEIPT #2018000007178 RECEIVED FOR CRIMINAL/JUVENILE PAYMENT PLAN 31740 VIA POINT AND PAY. |
| | 0 | 12/29/2017 | PAYMENT $40.00 RECEIPT #2017000093485 RECEIVED FOR CRIMINAL/JUVENILE PAYMENT PLAN 31740 VIA POINT AND PAY. |
| | 0 | 11/29/2017 | PAYMENT $40.00 RECEIPT #2017000086241 RECEIVED FOR CRIMINAL/JUVENILE PAYMENT PLAN 31740 VIA POINT AND PAY. |
| | 96 | 11/6/2017 | FINANCIAL OBLIGATION CLEARANCE SENT TO TCATS |
| 📄 5 | 95 | 11/3/2017 | PARTIAL PAYMENT AGREEMENT ( V ) |
| | 94 | 11/3/2017 | COMPLIANCE UPDATED : PAY COSTS OR SETUP PAYMENT PLAN REQUIRED BY: 06/04/2014 COMPLETED 11/3/2017 |
| 📄 1 | 93 | 11/3/2017 | AFFIDAVIT REINSTATE DRIVER LICENSE CC |
| Request | 92 | 10/27/2017 | LETTER TO DEFT RE: RECALL FROM COLLECTIONS ( V ) |
| Request | 91 | 10/27/2017 | LETTER TO JUDGE ( V ) |
| | 90 | 11/3/2016 | "RECIPIENTS: LEVIN, STEVEN J - STATE ATTORNEY OFFICE SUBJECT: SERVICE OF COURT DOCUMENT - 2009CF003778 A, STATE OF FLORIDA VS. RYAN, BONNIE REYSOR - ATTACHMENT COUNT: 1 - EMAIL DOCKET DESCRIPTIONS: LJ-11/2/2016" |
| | 89 | 11/3/2016 | CIRCUIT JUDGE LEVIN, STEVEN J: ASSIGNED |
| Request | 88 | 11/2/2016 | LETTER TO JUDGE ( V ) |
| | 87 | 10/20/2014 | ADVISED CUSTOMER OF PARTIAL PAYMENT AGREEMENT, FINANCIAL OBLIGATION SUSPENSION, LUMP SUM, AND COLLECTION AGENCY ADDITIONAL 40% |
| | 0 | 10/9/2014 | CASE PLACED WITH PENN CREDIT IN FILE penncredit_10092014.txt - BALANCE DUE $890.00. |
| | 86 | 6/6/2014 | ADVISED CUSTOMER OF PARTIAL PAYMENT AGREEMENT, FINANCIAL OBLIGATION SUSPENSION, LUMP SUM, AND COLLECTION AGENCY ADDITIONAL 40%-PHONE, 250, WEBSITE |
| | 1 | 6/5/2014 | FINANCIAL OBLIGATION SUSPENSION SENT TO TCATS |

🔍 Search (/BenchmarkWebExternal/Home.a...

📅 Court Docket (/BenchmarkWebExternal/C...t.aspx)

☰ Case Lists (/BenchmarkWebExternal/Case...

▤ Recent Cases

📁 2010CC001329

📁 2009CF003778 A

🔍 Recent Searches

☁ Links (/BenchmarkWebExternal/WebLink...

(http://stlucieclerk.com/forms/bydepartme...

‹

| | 79 | 6/4/2014 | COMPLIANCE CREATED : PAY COSTS OR SETUP PAYMENT PLAN REQUIRED BY: 06/04/2014 |
|---|---|---|---|
| | 78 | 6/4/2014 | FINANCIAL OBLIGATION SUSPENSION ISSUED 06/04/2014 - FAILED TO PAY $890.00 |
| | 77 | 5/2/2014 | DEFAULT PARTIAL PAYMENT AGREEMENT NOTICE SENT |
| 📄 3 | 76 | 12/30/2013 | PAYMENT $6.00 RECEIPT #2013000125876 |
| | 1 | 11/27/2013 | FINANCIAL OBLIGATION CLEARANCE SENT TO TCATS |
| | 75 | 11/26/2013 | COMPLIANCE UPDATED : PAY COSTS OR SETUP PAYMENT PLAN REQUIRED BY: 07/12/2013 COMPLETED 11/26/2013 |
| | 74 | 11/26/2013 | AFFIDAVIT REINSTATE DRIVER LICENSE CC-MAILED TO COLLECTION ADDRESS |
| | 73 | 11/26/2013 | PARTIAL PAYMENT AGREEMENT SIGNED-MAILED IN |
| | 72 | 11/26/2013 | PARTIAL PAYMENT AGREEMENT |
| 📄 1 | 71 | 11/26/2013 | PAYMENT $250.00 RECEIPT #2013000114745 |
| | 70 | 11/15/2013 | CLERK NOTE DEFT CALLED TOLD HER TO MAIL IN UPDATED PPA AND LUMP SUM OF $250 WILL MAIL IT IN ON 11/18/2013 |
| | 0 | 11/9/2013 | PAYMENT $6.00 RECEIPT #2013000109063 RECEIVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003778 A VIA POINT AND PAY. |
| | 0 | 10/12/2013 | PAYMENT $6.00 RECEIPT #2013000099217 RECEIVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003778 A VIA POINT AND PAY. |
| | 1 | 9/18/2013 | FINANCIAL OBLIGATION SUSPENSION SENT TO TCATS |
| | 69 | 9/17/2013 | COMPLIANCE CREATED : PAY COSTS OR SETUP PAYMENT PLAN REQUIRED BY: 07/12/2013 |
| | 68 | 9/17/2013 | FINANCIAL OBLIGATION SUSPENSION ISSUED 09/17/2013 - FAILED TO PAY $1158.00 |
| | 0 | 7/20/2013 | PAYMENT $6.00 RECEIPT #2013000069857 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003778 A VIA POINT AND PAY. |
| | 0 | 7/18/2013 | PAYMENT $6.00 RECEIPT #2013000069415 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003778 A VIA POINT AND PAY. |
| | 67 | 7/12/2013 | DEFAULT PARTIAL PAYMENT AGREEMENT NOTICE SENT |
| | 0 | 5/30/2013 | PAYMENT $6.00 RECEIPT #2013000050982 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003778 A VIA POINT AND PAY. |
| | 0 | 4/30/2013 | PAYMENT $6.00 RECEIPT #2013000040393 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003778 A VIA POINT AND PAY. |
| | 0 | 3/29/2013 | PAYMENT $6.00 RECEIPT #2013000028813 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003778 A VIA POINT AND PAY. |
| | 0 | 2/28/2013 | PAYMENT $6.00 RECEIPT #2013000017148 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003778 A VIA POINT AND PAY. |
| | 0 | 1/29/2013 | PAYMENT $6.00 RECEIPT #2013000007098 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003778 A VIA POINT AND PAY. |
| | 0 | 12/28/2012 | PAYMENT $6.00 RECEIPT #2012000092720 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003778 A VIA POINT AND PAY. |
| | 0 | 11/29/2012 | PAYMENT $6.00 RECEIPT #2012000085547 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003778 A VIA POINT AND PAY. |
| | 0 | 10/28/2012 | PAYMENT $6.00 RECEIPT #2012000078211 RECIEVED FOR CRIMINAL/JUVENILE - CASE NUMBER 2009CF003778 A VIA POINT AND PAY. |
| | 1 | 10/1/2012 | FINANCIAL OBLIGATION CLEARANCE SENT TO TCATS |
| | 66 | 9/28/2012 | AFFIDAVIT REINSTATE DRIVER LICENSE CC |
| | 65 | 9/28/2012 | COMPLIANCE UPDATED : PAY COSTS OR SETUP PAYMENT PLAN REQUIRED BY: 09/10/2011 COMPLETED 09/28/2012 |
| | 64 | 9/28/2012 | NOTICE OF CHANGE OF ADDRESS |
| | 63 | 9/28/2012 | PARTIAL PAYMENT AGREEMENT |
| 📄 1 | 62 | 9/28/2012 | PAYMENT $50.00 RECEIPT #2012000071005 |
| | 61 | 9/28/2012 | CLERK NOTE PHONE CALL FROM MS. RYAN. SHE MAY PAY $300 LUMP SUM AND RECIEVE AFFIDAVIT |
| | 1 | 9/22/2012 | FINANCIAL OBLIGATION SUSPENSION SENT TO TCATS |
| | 60 | 9/8/2011 | CLERK NOTE DEFT WILL COME IN WITHIN TWO WEEKS TO SET UP PAYMENT PLAN |
| | 59 | 8/26/2011 | COMPLIANCE CREATED : PAY COSTS OR SETUP PAYMENT PLAN REQUIRED BY: 09/10/2011 |

| | | | |
|---|---|---|---|
| | 58 | 8/26/2011 | NOTICE OF UNPAID JUDGMENT SENT |
| 🗎 1 | 57 | 4/4/2011 | COURT MINUTES |
| Request | 44 | 10/22/2010 | DOCUMENT RECEIVED - CERTIFIED COPY OF UNIFORM COMMITMENT TO CUSTODY OF DEPARTMENT OF CORRECTIONS |
| | 43 | 10/21/2010 | FINAL JUDGMENT ORDER - RECORDED FINAL JUDGMENT FOR FINES, FEES, COSTS AND ADDITIONAL CHARGES OR BOOK 3243 PAGE 2386. FILED. |
| | 42 | 10/21/2010 | JUDGMENT & SENTENCE FILED |
| Request | 41 | 10/20/2010 | DOCUMENT RECEIVED - DEPOSITION OF: DETECTIVE SANTIAGO MARTINEZ/ FILED IN OPEN COURT |
| | 40 | 10/20/2010 | DOCUMENT RECEIVED - ST. LUCIE COUNTY SHERIFF'S OFFICE OFFENSE REPORT/ FILED IN OPEN COURT |
| 🗎 1 | 39 | 10/20/2010 | FELONY INCOURT DOCKET NOTES |
| | 38 | 10/20/2010 | 9:01 AM SENTENCING HEARING - DEFENDANT APPEARED IN OPEN COURT WITH APD A. RINEHART. ASA K. BINGHAM WAS PRESENT. DEFENDANT WAS SWORN AND TESTIFIED, ADJUDICATED GUILTY AND SENTENCED ON CT.1 TO: EIGHTEEN POINT ONE FIVE (18.15) MONTHS DOC WITH 350 DAYS CTS TO RUN CONCURRENT WITH CASE 562009CF003767A. DRIVER'S LICENSE SUSPENDED FOR TWO YEARS. $398. COURT COSTS, $100. COST OF PROSECUTION, $20. CRIME STOPPERS FUND, $50. COST OF INVESTIGATION TO THE SLCSO, $125. DRUG TRUST FUND, $50. PD APPLICATION FEE AND $500. PD FEE WERE ORDERED AS A CIVIL LIEN. DNA ORDERED. EM/DC |
| | 45 | 10/20/2010 | Sentencing Hearing DEFENDANT APPEARED IN OPEN COU |
| 🗎 1 | 37 | 9/10/2010 | FELONY INCOURT DOCKET NOTES |
| | 36 | 9/10/2010 | PLEA AGREEMENT |
| | 35 | 9/10/2010 | 8:30 AM HEARING- COP - DEFENDANT APPEARED IN OPEN COURT WITH APD A. RINEHART. ASA K. BINGHAM AND ASA J. HENDRIKS WERE PRESENT FOR THE STATE. DEFENDANT WAS SWORN AND PLED NO CONTEST AS CHARGED TO: CT. 1 - SALE OR DELIVER OF OXYCODONE, F.S.893.13(1)(A), F2. FACTUAL BASIS FOUND AND PLEA ACCEPTED. CASE SET FOR SENTENCING ON 10/20/2010 AT 9:00 AM. (SB/DC) |
| | 46 | 9/10/2010 | Hearing- COP DEFENDANT APPEARED IN OPEN COU |
| 🗎 1 | 34 | 8/30/2010 | FELONY INCOURT DOCKET NOTES |
| | 33 | 8/30/2010 | 8:32 AM HEARING - DEFENDANT APPEARED IN OPEN COURT WITH APD A. RINEHART. ASA K. BINGHAM WAS PRESENT FOR THE STATE. DEFENSE MADE A MOTION FOR A CONTINUANCE OF THE CHANGE OF PLEA. COURT GRANTED MOTION. CASE RESET FOR CHANGE OF PLEA ON 9/10/2010 AT 8:30 AM. (SB/DC) |
| | 47 | 8/30/2010 | Hearing DEFENDANT APPEARED IN OPEN COU |
| | 32 | 8/24/2010 | 1:30 PM DOCKET SOUNDING - DEFENDANT NOT PRESENT, IN JAIL. APD A. RINEHART AND ASA K. BINGHAM WERE PRESENT. CASE SET FOR CHANGE OF PLEA ON 8/30/2010 AT 8:30 AM. (SB/DC) |
| | 48 | 8/24/2010 | Docket Sounding DEFENDANT NOT PRESENT, IN JAIL |
| | 31 | 7/27/2010 | 1:30 PM DOCKET SOUNDING - DEFENDANT NOT PRESENT, IN JAIL. APD A. RINEHART AND ASA K. BINGHAM WERE PRESENT. DEFENSE MADE A MOTION FOR A CONTINUANCE. COURT GRANTED MOTION. CASE SET FOR DOCKET CALL ON 8/24/2010 AT 1:30 PM. (SB/DC) |
| | 49 | 7/27/2010 | Docket Sounding DEFENDANT NOT PRESENT, IN JAIL |
| | 30 | 6/29/2010 | 1:30 PM DOCKET SOUNDING - DEFENDANT NOT PRESENT, IN JAIL. APD ALEXIS RINEHART & ASA KAITLEEN BINGHAM WERE PRESENT. DEFENSE MOTION TO CONTINUE WAS GRANTED. CASE RESET FOR DOCKET CALL ON 7/27/2010 AT 1:30 PM. (TMW/DC) |
| | 50 | 6/29/2010 | Docket Sounding DEFENDANT NOT PRESENT, IN JAIL |
| 🗎 1 | 29 | 5/24/2010 | FELONY INCOURT DOCKET NOTES - FILED |
| | 28 | 5/24/2010 | 8:31 AM HEARING - DEFENDANT APPEARED IN OPEN COURT WITH APD A. RINEHART. ASA K. BINGHAM WAS PRESENT FOR THE STATE. DEFENSE MADE A MOTION TO STRIKE THE CHANGE OF PLEA. COURT GRANTED MOTION. CASE SET FOR DOCKET CALL ON 6/29/2010 AT 1:30 PM. (SB/DC) |
| | 51 | 5/24/2010 | Hearing DEFENDANT APPEARED IN OPEN COU |
| | 27 | 5/21/2010 | PD AFFADAVIT GRANTED |
| | 26 | 5/4/2010 | 1:30 PM DOCKET SOUNDING - DEFENDANT NOT PRESENT, IN JAIL. APD A. RINEHART AND ASA K. BINGHAM WERE PRESENT. CASE SET FOR CHANGE OF PLEA ON 5/24/2010 AT 8:30 AM. (SB/DC) |
| | 52 | 5/4/2010 | Docket Sounding DEFENDANT NOT PRESENT, IN JAIL |
| | 25 | 4/6/2010 | 1:30 PM DOCKET SOUNDING - DEFENDANT NOT PRESENT, IN JAIL. APD A. RINEHART WAS PRESENT. ASA K. BINGHAM WAS PRESENT FOR THE STATE. CASE CONTINUED ON DEFENSE MOTION AND SET FOR DOCKET CALL ON 5/4/2010 AT 1:30 PM. (SQ/SB/DC) |

| | 53 | 4/6/2010 | Docket Sounding DEFENDANT NOT PRESENT, IN JAIL |
|---|---|---|---|
| | 24 | 3/9/2010 | 1:30 PM DOCKET SOUNDING - DEFENDANT NOT PRESENT, IN JAIL. APD A. RINEHART AND ASA K. BINGHAM WERE PRESENT. DEFENSE MADE A MOTION FOR A CONTINUANCE. COURT GRANTED MOTION. CASE SET FOR DOCKET CALL ON 4/6/2010 AT 1:30 PM. (SB/DC) |
| | 54 | 3/9/2010 | Docket Sounding DEFENDANT NOT PRESENT, IN JAIL |
| Request | 23 | 2/26/2010 | DOCUMENT RECEIVED - NOTICE OF TAKING DEPO OF LAW ENFORCEMENT OFFICER FILED/ D/S SPECKER |
| | 22 | 2/26/2010 | DOCUMENT RECEIVED - NOTICE OF TAKING DEPO OF LAW ENFORCEMENT OFFICER FILED/ OFC S MARTINEZ |
| | 21 | 2/9/2010 | 1:30 PM DOCKET SOUNDING - DEFENDANT NOT PRESENT, IN JAIL. APD A. RINEHART AND ASA K. BINGHAM WERE PRESENT. DEFENSE MADE A MOTION FOR A CONTINUANCE. COURT GRANTED MOTION. CASE SET FOR DOCKET CALL ON 3/9/2010 AT 1:30 PM. (SB/DC) |
| | 55 | 2/9/2010 | Docket Sounding DEFENDANT NOT PRESENT, IN JAIL |
| Request | 20 | 1/15/2010 | DOCUMENT RECEIVED - FIRST SUPPLEMENTAL ANSWER TO DEMAND FOR DISCOVERY FILED |
| | 19 | 1/11/2010 | 1:30 PM DOCKET SOUNDING - DEFENDANT DID NOT APPEAR (JAIL) IN OPEN COURT WITH APD A RINEHART. ASA BINGHAM WAS PRESENT. DEFENSE MADE A MOTION TO CONTINUE. THE MOTION WAS GRANTED AND THE CASE SET FOR DOCKET CALL ON 2/9/10 AT 1:30 PM. SPEEDY WAS WAIVED. KN/DC |
| | 56 | 1/11/2010 | Docket Sounding DEFENDANT DID NOT APPEAR (JAIL |
| | 18 | 12/30/2009 | DEMAND FOR NOTICE OF ALIBI |
| | 17 | 12/8/2009 | NOTICE OF COURT - NOTICE OF COURT DATE FOR DOCKET SOUNDING ON JANUARY 11, 2010 AT 1:30 PM FILED |
| Request | 16 | 12/7/2009 | DOCUMENT RECEIVED - NOTICE OF DISCOVERY AND DEMAND FOR BRADY MATERIAL FILED |
| | 15 | 12/7/2009 | WRITTEN PLEA OF NOT GUILTY - WAIVES ARRAIGNMENT/WP/REQS JURY TRIAL/APD ALEXIS RINEHART |
| Request | 14 | 11/24/2009 | DOCUMENT RECEIVED - CLERK TRANSMITTAL FORM FILED |
| | 13 | 11/24/2009 | NO INFO - UNLAWFULLY FILLING A PRESCRIPTION |
| | 12 | 11/24/2009 | INFORMATION FILED |
| | 11 | 11/12/2009 | PD AFFADAVIT GRANTED |
| Request | 10 | 11/12/2009 | DOCUMENT RECEIVED - INVENTORY AND RETURN FILED |
| | 9 | 11/12/2009 | DOCUMENT RECEIVED - SEARCH WARRANT FILED |
| Request | 8 | 11/6/2009 | DOCUMENT RECEIVED - FAX TRANSMISSION VERIFICATION REPORT SEALED |
| | 7 | 11/6/2009 | ORDERS - PRE-TRIAL SUPERVISION ORDER |
| | 6 | 11/6/2009 | PROV ORDER APPT PUBLIC DEFEND |
| | 5 | 11/6/2009 | NONADVERSARY PROBABLE CAUSE |
| | 4 | 11/6/2009 | FIRST APPEARANCE FORM |
| Request | 3 | 11/6/2009 | ARREST AFFIDAVIT FILED |
| | 2 | 11/5/2009 | OFFENSE COMMITTED |
| | 1 | 11/5/2009 | INITIAL ARREST |



Skip to Main Content    Logout    My Account    Search Menu    New Criminal Search    Refine Search    Back    Location : Pinellas County Help

Register of Actions
Case No. 0503348CFANO

Order Case Documents

| STATE OF FLORIDA vs. SHERRILL , DIANE L | § § § § § § § § § § § | Case Type: | **FELONY** |
| --- | --- | --- | --- |
| | | Date Filed: | **02/18/2005** |
| | | Location: | **Division K** |
| | | Judicial Officer: | **COVERT, THANE** |
| | | Case Number History: | **CRC0503348CFANO** |
| | | LAB REPORT NUMBER: | **05-1489** |
| | | UNIFORM CASE NUMBER: | **522005CF003348XXXXNO** |

Related Case Information
**Related Cases**
0507046MMANO (LEGACY - FOPS CASE)

Party Information

| **DEFENDANT  SHERRILL, DIANE L** | Female White | **Attorneys** **ROBERT M TAGER** |
| --- | --- | --- |
| ████████████████ | █████████ | TAGER LAW FIRM 26133 US HWY 19 N STE 202 CLEARWATER, FL 33763 |
| Other Agency Numbers 01415383 TRUE SPN, 00170433 ALIAS SPN, 02078965 ALIAS SPN, 00170433 TRUE SPN | | 727-723-1616(W) |
| **STATE**        **STATE OF FLORIDA** | | **ERIC HERRMANN** |
| 14250 49th STREET NORTH ROOM 1000 CLEARWATER, FL 33762 | | P O BOX 5028 SAO CLEARWATER, FL 33758 |
| | | 727-464-6221(H) |

Charge Information - (Check PCSO for Custody Info)

| **Charges: SHERRILL, DIANE L** | **Statute** | **Level** | **Date** |
| --- | --- | --- | --- |
| 1. POSSESSION OF COCAINE | 893.13(6)(A) | FELONY - 3RD DEGREE | 02/02/2005 |

Events & Orders of the Court
**DISPOSITIONS**

04/06/2005 Disposition
  1. POSSESSION OF COCAINE
       NO TRIAL - ADJUDICATED GUILTY

04/06/2005 Plea
  1. POSSESSION OF COCAINE
       CHANGE OF PLEA TO NOLO CONTENDERE

04/06/2005 Sentence (Judicial Officer: DOWNEY, BRANDT C, III)
  1. POSSESSION OF COCAINE

Confinement (Effective 04/06/2005 at 12:00 AM, Min. Not Applicable, Max. 6 Mo , PINELLAS
COUNTY SHERIFF)
  Credit for Time Served: 48 Days
Sentence Status (CONCURRENT, Case #: 0315115CFANO, Counts: 001)
Comment (Fine: 000195.00; CourtCost: 000375.00; )
Provisions (Special Provision SENTENCED UNDER GUIDELINES)


## OTHER EVENTS AND HEARINGS

**04/16/2015 COLLECTION ACTION 1**
**02/19/2015 COLLECTIONS RECEIVED BY PENN**
    **Party:** SHERRILL, DIANE L
**02/18/2015 REFERRED TO COLLECTION AGENCY**
**11/06/2014 REFERRED TO COLLECTION AGENCY**
**09/10/2008 REFERRED TO COLLECTION AGENCY**
    *REFERRED TO COLLECTION AGENCY; DEFT: A; VER: F*
**07/18/2005 LETTER**
    *LETTER - DEFT TO CLERK RE:COPIES; DEFT: A; VER: F*
**05/27/2005 HEARING** (8:30 AM) (Judicial Officer JUDGE, DEFAULT CONVERSION)
Result: LEGACY MINUTES
**04/27/2005 FAX COPY**
    *FAX COPY OF: LETR ATTY ROBERT TAGER TO CLERK RE: DISPOSTION; DEFT: A; VER: F*
**04/12/2005 JUDGMENT FOR FINE AND/OR COSTS**
    *JUDGMENT FOR FINE/COST $ 175F/435C; DEFT: A; VER: F*
**04/08/2005 COMMITMENT TO SHERIFF**
    *COMMITMENT TO SHERIFF PCJ 040605 CT 1; DEFT: A; VER: F*
**04/08/2005 COMMITMENT TO SHERIFF**
    *COMMITMENT TO SHERIFF PCJ 040605 CT 2; DEFT: A; VER: F*
**04/08/2005 NOTICE RETURNED SERVED**
    *NOTICE RETURNED SERVED; DEFT: A; VER: F*
**04/07/2005 MTN & ORD FORWARDED FOR NOTICE OF SUSPENSION OF DL TO DHSMV**
    *MTN/ORDER FWD NOTICE/SUSP/DL TO DHSMV; DEFT: A; VER: F*
**04/06/2005 SENTENCED UNDER GUIDELINES**
    *SENTENCED UNDER GUIDELINES; DEFT: A; VER: F*
**04/06/2005 MISCELLANEOUS TEXT**
    *\*\*\* COUNT 01 \*\*\*; DEFT: A; VER: F*
**04/06/2005 CHANGED PLEA TO NOLO CONTENDERE**
    *CHANGED PLEA TO NOLO CONTENDERE; DEFT: A; VER: F*
**04/06/2005 JUDGMENT & SENTENCE**
    *JUDGEMENT & SENTENCE:; DEFT: A; VER: F*
**04/06/2005 SENTENCED TO JAIL TIME**
    *SENTENCED TO JAIL TIME: 6M/PC CTS 48D; DEFT: A; VER: F*
**04/06/2005 JAIL CONCURRENT**
    *JAIL CONCURRENT WITH: 0315115CFANO; DEFT: A; VER: F*
**04/06/2005 PAY FINE**
    *PAY FINE $ 448.00; DEFT: A; VER: F*
**04/06/2005 CRIMINAL JUSTICE EDUCATIONAL & TRAINING FUND ASSESSED $2.00**
    *CRIM JUST EDUC/TRAIN FD ASSESSED $ 2.00; DEFT: A; VER: F*
**04/06/2005 INVESTIGATIVE COSTS ASSESSED**
    *INVESTIGATIVE COSTS ASSESSED $ 120/SP; DEFT: A; VER: F*
**04/06/2005 DRIVER'S LICENSE REVOKED**
    *DRIVERS LICENSE REVOKED : 2Y TALL 041105; DEFT: A; VER: F*
**04/06/2005 MISCELLANEOUS TEXT**
    *D/L REV CONC WITH 0315115CFANO; DEFT: A; VER: F*
**04/06/2005 MISCELLANEOUS TEXT**
    *\*\*\* COUNT 02 \*\*\*; DEFT: A; VER: F*

**04/06/2005** MISCELLANEOUS TEXT
*CHANGED PLEA TO NOLO CONTENDERE; DEFT: A; VER: F*

**04/06/2005** MISCELLANEOUS TEXT
*JUDGEMENT & SENTENCE:; DEFT: A; VER: F*

**04/06/2005** MISCELLANEOUS TEXT
*SENTENCED TO JAIL TIME: 6M/PC CTS 48D; DEFT: A; VER: F*

**04/06/2005** MISCELLANEOUS TEXT
*JAIL CONCURRENT WITH: COUNT 01; DEFT: A; VER: F*

**04/06/2005** MISCELLANEOUS TEXT
*PAY FINE $ 448.00; DEFT: A; VER: F*

**04/06/2005** MISCELLANEOUS TEXT
*CRIM JUST EDUC/TRAIN FD ASSESSED $ 2.00; DEFT: A; VER: F*

**04/06/2005** MISCELLANEOUS TEXT
*FINE/COST CONCURRENT WITH: COUNT 01; DEFT: A; VER: F*

**04/06/2005** MISCELLANEOUS TEXT
*INVESTIGATIVE COSTS ASSESSED $ 120/SP; DEFT: A; VER: F*

**04/06/2005** MISCELLANEOUS TEXT
*INVESTIGATIVE COSTS CONCURRENT WITH: COUNT 01; DEFT: A; VER: F*

**04/06/2005** HEARING  (8:30 AM) (Judicial Officer JUDGE, DEFAULT CONVERSION)
Result: LEGACY MINUTES

**04/05/2005** NOTICE
*NOTICE OF PRE-TRIAL - 052705 COURTROOM: K AT 08:30; DEFT: A; VER: F*

**04/04/2005** MISCELLANEOUS TEXT
*\*\*\* Counts 01-02 \*\*\*; DEFT: A; VER: N*

**04/04/2005** PRE-TRIAL HEARING SET
*PRE-TRIAL HRG SET: 052705/0830 AM -K- BRING; DEFT: A; VER: N*

**04/04/2005** HEARING  (1:30 PM) (Judicial Officer JUDGE, DEFAULT CONVERSION)
Result: LEGACY MINUTES

**03/30/2005** ANSWER TO DEMAND FOR DISCOVERY
*ANSWER TO DEMAND FOR DISCOVERY; DEFT: A; VER: F*

**03/30/2005** DEMAND NOTICE OF INTENTION TO CLAIM ALIBI
*DEMAND NOTICE INTENTION TO CLAIM ALIBI; DEFT: A; VER: F*

**03/25/2005** NOTICE RETURNED SERVED
*NOTICE RETURNED SERVED; DEFT: A; VER: F*

**03/22/2005** NOTICE
*NOTICE OF ARRAIGNMENT - 040405 COURTROOM: K AT 01:30; DEFT: A; VER: F*

**03/22/2005** LETTER
*LETTER - DEFT TO CLERK RE: COPY DISCOVERY/POINTS; DEFT: A; VER: F*

**03/21/2005** NOTICE OF APPEARANCE
*NOTICE OF APPEARANCE: ROBERT M TAGER &; DEFT: A; VER: F*

**03/21/2005** WRITTEN PLEA NOT GUILTY BY ATTORNEY
*WRITTEN PLEA NOT GUILTY-ATTORNEY &; DEFT: A; VER: F*

**03/21/2005** DEMAND AND REQUEST FOR COPY OF INFORMATION
*DEMAND/REQUEST FOR COPY OF INFORMATION; DEFT: A; VER: F*

**03/21/2005** DEMAND FOR DISCOVERY
*DEMAND FOR DISCOVERY; DEFT: A; VER: F*

**03/18/2005** INFORMATION FILED
*INFORMATION FILED: (2CT) POSSESSION OF COCAINE;PROVIDING; DEFT: A; VER: F*

**03/18/2005** MISCELLANEOUS TEXT
*FALSE NAME OR IDENTITY TO LAW ENFORCEMENT; DEFT: A; VER: F*

**03/10/2005** ORDER GRANTING
*ORDER GRANTING: PD/MOTION TO WITHDRAW DUE TO CONFLICT; DEFT: A; VER: F*

**03/10/2005** ATTORNEY APPOINTED
*ATTORNEY APPOINTED: ROBERT TAGER; DEFT: A; VER: F*

**03/10/2005** HEARING  (10:00 AM) (Judicial Officer JUDGE, DEFAULT CONVERSION)

Result: LEGACY MINUTES

**03/03/2005 MOTION TO WITHDRAW PD**
*MOTION TO WITHDRAW PUBLIC DEFENDER &; DEFT: A; VER: F*

**03/03/2005 NOTICE OF HEARING**
*NOTICE OF HEARING: 031005/1000 AM; DEFT: A; VER: F*

**03/01/2005 DEFENDANT'S INVOCATION OF CONSTITUTIONAL RIGHTS**
*DEFT INVOCATION CONSTITUTIONAL RIGHTS; DEFT: A; VER: F*

**02/25/2005 ORDER GRANTING**
*ORDER GRANTING: D/MTN TO MODIFY BOND; DEFT: A; VER: N*

**02/25/2005 BOND AMENDED**
*BOND AMENDED TO $ 500.00; DEFT: A; VER: N*

**02/25/2005 HEARING** (10:00 AM) (Judicial Officer JUDGE, DEFAULT CONVERSION)
Result: LEGACY MINUTES

**02/22/2005 AFFIDAVIT OF INDIGENT STATUS**
*AFFIDAVIT OF INDIGENT STATUS; DEFT: A; VER: F*

**02/22/2005 INDIGENT CRIMINAL DEFENSE FEE ASSESSED**
*INDIGENT CRIMINAL DEFENSE FEE ASSESSED $ 40; DEFT: A; VER: F*

**02/22/2005 DETERMINATION OF STATUS - INDIGENT**
*DETERMINATION OF STATUS - INDIGENT; DEFT: A; VER: F*

**02/18/2005 COMPLAINT & ADVISORY**
*COMPLAINT AND ADVISORY POSS COCAINE; DEFT: A; VER: F*

**02/18/2005 ORDER OF PROBABLE CAUSE FOUND**
*ORDER OF PROBABLE CAUSE FOUND; DEFT: A; VER: F*

**02/18/2005 PD APPOINTED WRITTEN PLEA NG BY PD & DEMAND FOR DISCOVERY**
*PUBLIC DEFENDER APPOINTED (INSOLVENCY) - PROVISIONAL; DEFT: A; VER: F*

**02/18/2005 BOND HEARING - NO CHANGE**
*BOND HEARING - NO CHANGE; DEFT: A; VER: N*

**02/18/2005 DEMAND FOR DISCOVERY**
*DEMAND FOR DISCOVERY; DEFT: A; VER: N*

**02/18/2005 WRITTEN PLEA NOT GUILTY BY PD**
*WRITTEN PLEA NOT GUILTY-PUBLIC DEFENDER; DEFT: A; VER: N*

**02/18/2005 INVESTIGATIVE COSTS REQUESTED**
*INVESTIGATIVE COSTS REQUESTED $ 120/SP; DEFT: A; VER: F*

**02/18/2005 HEARING** (1:30 PM) (Judicial Officer JUDGE, DEFAULT CONVERSION)
Result: LEGACY MINUTES

Financial Information

### DEFENDANT SHERRILL, DIANE L

**Make a Payment**

| | |
|---|---:|
| **Total Financial Assessment** | 854.00 |
| **Total Payments and Credits** | 0.00 |
| <span style="color:red">**Balance Due as of 06/28/2019**</span> | <span style="color:red">**854.00**</span> |

| | | |
|---|---|---:|
| 02/22/2005 | **Transaction Assessment** | 40.00 |
| 04/06/2005 | **Transaction Assessment** | 450.00 |
| 04/06/2005 | **Transaction Assessment** | 120.00 |
| 02/19/2015 | **Transaction Assessment** | 244.00 |

Skip to Main Content    Logout    My Account    Search Menu    New Criminal Search    Refine Search    Back

Location : Pinellas County **Help**

Register of Actions
Case No. 0315115CFANO

 Order Case Documents

| | | |
|---|---|---|
| **STATE OF FLORIDA vs. SHERRILL , DIANE L** | **Case Type:** | **FELONY** |
| | **Date Filed:** | **08/26/2003** |
| | **Location:** | **Division K** |
| | **Judicial Officer:** | **COVERT, THANE** |
| | **Case Number History:** | **CRC0315115CFANO** |
| | **LAB REPORT NUMBER:** | **03-3711** |
| | **UNIFORM CASE NUMBER:** | **522003CF015115XXXXNO** |

Party Information

**Attorneys**

| | | |
|---|---|---|
| **DEFENDANT SHERRILL, DIANE L** | Female White | **ROBERT M TAGER** |
| | | TAGER LAW FIRM 26133 US HWY 19 N STE 202 CLEARWATER, FL 33763 |
| Other Agency Numbers 01415383 TRUE SPN, 00170433 ALIAS SPN, 02078965 ALIAS SPN, 00170433 TRUE SPN | | 727-723-1616(W) |
| **STATE**    **STATE OF FLORIDA** | | **ERIC BAUMAN** |
| | | 14250 49TH ST NO #1000 SAO CLEARWATER, FL 33760 |
| 14250 49th STREET NORTH ROOM 1000 CLEARWATER, FL 33762 | | 813-464-6221(H) |
| | | TAUNA R BOGLE |
| | | P O BOX 5028 SAO CLEARWATER, FL 33758 |
| | | 727-464-6221(H) |

Charge Information - (Check PCSO for Custody Info)

| Charges: SHERRILL, DIANE L | Statute | Level | Date |
|---|---|---|---|
| 1. POSSESSION OF COCAINE | 893.13(6)(A) | FELONY - 3RD DEGREE | 08/26/2003 |

Events & Orders of the Court
**DISPOSITIONS**

**10/21/2003 Disposition**
     1. POSSESSION OF COCAINE

NO TRIAL - ADJUDICATION WITHHELD

**10/21/2004** **Plea**
    1. POSSESSION OF COCAINE
        CHANGED PLEA TO GUILTY

**10/21/2004** **Sentence** (Judicial Officer: LAUGHLIN, LAUREN C)
    1. POSSESSION OF COCAINE
        Provisions (Special Provision SENTENCED UNDER GUIDELINES)
        Comment (Fine: 000050; CourtCost: 000400; )
        Charge Reopen Status (11/19/2003, VIOLATION OF PROBATION, 01)


                **OTHER EVENTS AND HEARINGS**

**01/05/2018** **COLLECTIONS RECEIVED BY LINEBARGER GOGGAN BLAIR**    **Doc # 2**
    **Party:** SHERRILL, DIANE L
**01/04/2018** **REFERRED TO COLLECTION AGENCY**    **Doc # 1**
**02/13/2015** **REFERRED TO COLLECTION AGENCY**
**10/03/2008** **DRUG COURT PROGRAM DOCUMENTS**
    *DRUG COURT PROGRAM DOCUMENTS; DEFT: A; VER: F*
**10/08/2006** **REFERRED TO COLLECTION AGENCY**
    *REFERRED TO COLLECTION AGENCY; DEFT: A; VER: F*
**04/08/2005** **COMMITMENT TO SHERIFF**
    *COMMITMENT TO SHERIFF PCJ 040605; DEFT: A; VER: F*
**04/08/2005** **HEARING** (8:30 AM) (Judicial Officer JUDGE, DEFAULT CONVERSION)
    Result: LEGACY MINUTES
**04/07/2005** **MTN & ORD FORWARDED FOR NOTICE OF SUSPENSION OF DL TO DHSMV**
    *MTN/ORDER FWD NOTICE/SUSP/DL TO DHSMV; DEFT: A; VER: F*
**04/06/2005** **CHANGE OF PLEA FOR VOP**
    *CHANGE OF PLEA - VOP: ADMIT; DEFT: A; VER: F*
**04/06/2005** **PROBATION OR COMMUNITY CONTROL REVOKED**
    *PROBATION/COMM CONTROL REVOKED; DEFT: A; VER: F*
**04/06/2005** **SENTENCED UNDER GUIDELINES**
    *SENTENCED UNDER GUIDELINES; DEFT: A; VER: F*
**04/06/2005** **VOP JUDGMENT & SENTENCE**
    *VIOL. OF PROB/JUDG. & SENT:; DEFT: A; VER: F*
**04/06/2005** **SENTENCED TO JAIL TIME**
    *SENTENCED TO JAIL TIME: 6M/PC CTS 170D; DEFT: A; VER: F*
**04/06/2005** **MISCELLANEOUS TEXT**
    *OUTSTANDING MONETARY OBLIGATIONS; DEFT: A; VER: F*
**04/06/2005** **MISCELLANEOUS TEXT**
    *IMPOSED AS LIENS; DEFT: A; VER: F*
**04/06/2005** **DRIVER'S LICENSE REVOKED**
    *DRIVERS LICENSE REVOKED : 2Y TALL 041105; DEFT: A; VER: F*
**04/06/2005** **HEARING** (8:30 AM) (Judicial Officer JUDGE, DEFAULT CONVERSION)
    Result: LEGACY MINUTES
**03/31/2005** **DEPARTMENT OF CORRECTIONS VIOLATION REPORT**
    *DOC VIOLATION REPORT - THIRD ADDENDUM; DEFT: A; VER: F*
**03/30/2005** **AFFIDAVIT OF VOP**
    *AFFIDAVIT - VIOLATION OF PROBATION (3RD AMENDED); DEFT: A; VER: F*
**03/28/2005** **CASE REASSIGNED BY COURT ADMINISTRATION**
    *CASE REASSIGNED FROM DIV N TO DIV K BY COURT ADMIN 7565; DEFT: A; VER: N*
**03/28/2005** **REQUEST**
    *REQUEST: FOR COURT DIVISION REASSIGNMENT; DEFT: A; VER: F*
**03/22/2005** **LETTER**
    *LETTER - DEFT TO CLERK RE: COPY DISCOVERY/POINTS; DEFT: A; VER: F*

**03/21/2005 NOTICE OF APPEARANCE**
*NOTICE OF APPEARANCE: - ROBERT M. TAGER &; DEFT: A; VER: F*

**03/21/2005 WRITTEN PLEA NOT GUILTY BY ATTORNEY**
*WRITTEN PLEA NOT GUILTY-ATTORNEY &; DEFT: A; VER: F*

**03/21/2005 WAIVER OF APPEARANCE**
*WAIVER OF APPEARANCE: ARRAIGNMENT &; DEFT: A; VER: F*

**03/21/2005 DEMAND AND REQUEST FOR COPY OF INFORMATION**
*DEMAND/REQUEST FOR COPY OF INFORMATION; DEFT: A; VER: F*

**03/21/2005 DEMAND FOR DISCOVERY**
*DEMAND FOR DISCOVERY; DEFT: A; VER: F*

**03/10/2005 ORDER GRANTING**
*ORDER GRANTING: PD/MOTION TO WITHDRAW DUE TO CONFLICT; DEFT: A; VER: F*

**03/10/2005 ATTORNEY APPOINTED**
*ATTORNEY APPOINTED: ROBERT TAGER; DEFT: A; VER: F*

**03/10/2005 HEARING** (10:00 AM) (Judicial Officer JUDGE, DEFAULT CONVERSION)
Result: LEGACY MINUTES

**03/07/2005 ANSWER TO DEMAND FOR DISCOVERY**
*ANSWER TO DEMAND FOR DISCOVERY; DEFT: A; VER: F*

**03/07/2005 HEARING** (1:45 PM) (Judicial Officer JUDGE, DEFAULT CONVERSION)
Result: LEGACY MINUTES

**03/03/2005 MOTION TO WITHDRAW PD**
*MOTION TO WITHDRAW PUBLIC DEFENDER &; DEFT: A; VER: F*

**03/03/2005 NOTICE OF HEARING**
*NOTICE OF HEARING: 031005/1000 AM; DEFT: A; VER: F*

**03/01/2005 DEFENDANT'S INVOCATION OF CONSTITUTIONAL RIGHTS**
*DEFT INVOCATION CONSTITUTIONAL RIGHTS; DEFT: A; VER: F*

**02/25/2005 AFFIDAVIT OF VOP**
*AFFIDAVIT - VIOLATION OF PROBATION (AMENDED); DEFT: A; VER: F*

**02/25/2005 NOTICE RETURNED SERVED**
*NOTICE RETURNED SERVED (2); DEFT: A; VER: F*

**02/23/2005 NOTICE**
*NOTICE OF ARRAIGNMENT - 030705 COURTROOM: N AT 01:45; DEFT: A; VER: F*

**02/23/2005 NOTICE**
*NOTICE OF PRE-TRIAL - 040805 COURTROOM: N AT 08:30; DEFT: A; VER: F*

**02/22/2005 AFFIDAVIT OF INDIGENT STATUS**
*AFFIDAVIT OF INDIGENT STATUS; DEFT: A; VER: F*

**02/22/2005 DETERMINATION OF STATUS - INDIGENT**
*DETERMINATION OF STATUS - INDIGENT; DEFT: A; VER: F*

**02/18/2005 WARRANT SERVED**
*VOP WARRANT OF 070804 SERVED; DEFT: A; VER: F*

**02/18/2005 COMPLAINT & ADVISORY**
*COMPLAINT AND ADVISORY (VOP-POSSESSION OF COCAINE; DEFT: A; VER: F*

**02/18/2005 ORDER OF PROBABLE CAUSE FOUND**
*ORDER OF PROBABLE CAUSE FOUND; DEFT: A; VER: F*

**02/18/2005 PD APPOINTED WRITTEN PLEA NG BY PD & DEMAND FOR DISCOVERY**
*PUBLIC DEFENDER APPOINTED (INSOLVENCY) - PROVISIONAL; DEFT: A; VER: F*

**02/18/2005 BOND HEARING - NO CHANGE**
*BOND HEARING - NO CHANGE; DEFT: A; VER: N*

**02/18/2005 DEMAND FOR DISCOVERY**
*DEMAND FOR DISCOVERY; DEFT: A; VER: N*

**02/18/2005 WRITTEN PLEA NOT GUILTY BY PD**
*WRITTEN PLEA NOT GUILTY-PUBLIC DEFENDER; DEFT: A; VER: N*

**02/18/2005 HEARING** (1:30 PM) (Judicial Officer JUDGE, DEFAULT CONVERSION)
Result: LEGACY MINUTES

**08/25/2004 MISCELLANEOUS TEXT**

*OUTSTANDING CAPIAS TO REMAIN; DEFT: A; VER: N*

**08/25/2004 MISCELLANEOUS TEXT**
*DEFT FAILED TO APPEAR FOR MTN; DEFT: A; VER: N*

**08/25/2004 HEARING** (9:30 AM) (Judicial Officer JUDGE, DEFAULT CONVERSION)
Result: LEGACY MINUTES

**08/23/2004 NOTICE OF HEARING RETURNED UNCLAIMED**
*NOTICE OF HEARING RETURNED UNCLAIMED; DEFT: A; VER: F*

**07/08/2004 WARRANT TO SHERIFF**
*WARRANT TO SHERIFF 0/VOP - NO BOND SET; DEFT: A; VER: F*

**07/08/2004 ELECTRONIC WARRANT TRANSFER TO SHERIFF**
*ELECTRONIC WARRANT TRANSFER TO SHERIFF; DEFT: A; VER: F*

**07/02/2004 AFFIDAVIT OF VOP**
*AFFIDAVIT - VIOLATION OF PROBATION; DEFT: A; VER: F*

**06/29/2004 NOTICE**
*NOTICE OF HEARING - 082504 COURTROOM: N AT 09:30; DEFT: A; VER: F*

**06/10/2004 NOTICE**
*NOTICE OF HEARING - 081104 COURTROOM: N AT 09:30; DEFT: A; VER: F*

**06/09/2004 DRUG COURT JUDICIAL STATUS REVIEW**
*JUDICIAL STATUS REVIEW/DRUG COURT; DEFT: A; VER: N*

**06/09/2004 HEARING SET**
*HEARING SET: 081104/0930 AM -N- JUDICIAL REVIEW; DEFT: A; VER: F*

**06/09/2004 HEARING** (9:30 AM) (Judicial Officer JUDGE, DEFAULT CONVERSION)
Result: LEGACY MINUTES

**04/30/2004 HEARING** (8:30 AM) (Judicial Officer JUDGE, DEFAULT CONVERSION)
Result: LEGACY MINUTES

**04/13/2004 NOTICE RETURNED SERVED**
*NOTICE RETURNED SERVED; DEFT: A; VER: F*

**04/12/2004 CHANGE OF PLEA FOR VOP**
*CHANGE OF PLEA - VOP: ADMIT; DEFT: A; VER: F*

**04/12/2004 PROBATION OR COMMUNITY CONTROL REVOKED**
*PROBATION/COMM CONTROL REVOKED; DEFT: A; VER: F*

**04/12/2004 SENTENCED UNDER GUIDELINES**
*SENTENCED UNDER GUIDELINES; DEFT: A; VER: F*

**04/12/2004 VOP PROBATION ORDERED - ADJUDICATION WITHHELD**
*VOP PROB ORDERED ADJ WITHHELD 24M/DO DRUG CT; DEFT: A; VER: F*

**04/12/2004 MISCELLANEOUS TEXT**
*RESIDENTIAL LEVEL 1; DEFT: A; VER: F*

**04/12/2004 MISCELLANEOUS TEXT**
*REMAIN IN CUSTODY PENDING BED SPACE; DEFT: A; VER: F*

**04/12/2004 MISCELLANEOUS TEXT**
*IN PROGRAM; DEFT: A; VER: F*

**04/12/2004 COMPLETE PREVIOUS IMPOSED CONDITIONS**
*COMPLETE PREVIOUS CONDITIONS:; DEFT: A; VER: F*

**04/12/2004 HEARING SET**
*HEARING SET: 060904/0930 AM -N- JUDICIAL REVIEW; DEFT: A; VER: F*

**04/12/2004 HEARING** (1:30 PM) (Judicial Officer JUDGE, DEFAULT CONVERSION)
Result: LEGACY MINUTES

**04/08/2004 LETTER**
*LETTER - DEFT TO CLERK RE: EVALUATION; DEFT: A; VER: F*

**04/08/2004 LETTER**
*LETTER - REQUEST FROM DEFT TO MEET WITH AVON PARK; DEFT: A; VER: F*

**04/08/2004 MISCELLANEOUS TEXT**
*REPRESENTATIVE - PRO SE; DEFT: A; VER: F*

**04/05/2004 NOTICE**
*NOTICE OF PRE-TRIAL - 041204 COURTROOM: N AT 01:30; DEFT: A; VER: F*

**04/02/2004** **PRE-TRIAL HEARING SET**
*PRE-TRIAL HRG SET: 041204/0130 PM -N- BRING; DEFT: A; VER: N*

**04/02/2004** **HEARING** (8:30 AM) (Judicial Officer JUDGE, DEFAULT CONVERSION)
Result: LEGACY MINUTES

**03/29/2004** **NOTICE RETURNED SERVED**
*NOTICE RETURNED SERVED; DEFT: A; VER: F*

**03/29/2004** **NOTICE OF HEARING**
*NOTICE OF HEARING: 040204/0830AM CHANGE OF PLEA; DEFT: A; VER: F*

**03/23/2004** **PRE-TRIAL HEARING SET**
*PRE-TRIAL HRG SET: 043004/0830 AM -N- VOP; DEFT: A; VER: N*

**03/23/2004** **ANSWER TO DEMAND FOR DISCOVERY**
*ANSWER TO DEMAND FOR DISCOVERY; DEFT: A; VER: F*

**03/23/2004** **HEARING** (1:45 PM) (Judicial Officer JUDGE, DEFAULT CONVERSION)
Result: LEGACY MINUTES

**03/16/2004** **NOTICE RETURNED SERVED**
*NOTICE RETURNED SERVED; DEFT: A; VER: F*

**03/12/2004** **NOTICE**
*NOTICE OF ARRAIGNMENT - 032304 COURTROOM: N AT 01:45; DEFT: A; VER: F*

**03/12/2004** **NOTICE**
*NOTICE OF PRE-TRIAL - 043004 COURTROOM: N AT 08:30; DEFT: A; VER: F*

**03/01/2004** **COMPLAINT & ADVISORY**
*COMPLAINT AND ADVISORY (VOP-POSSESSION OF COCAINE; DEFT: A; VER: F*

**03/01/2004** **ORDER OF PROBABLE CAUSE FOUND**
*ORDER OF PROBABLE CAUSE FOUND; DEFT: A; VER: F*

**03/01/2004** **ORDER OF INSOLVENCY**
*ORDER OF INSOLVENCY; DEFT: A; VER: F*

**03/01/2004** **PD APPOINTED WRITTEN PLEA NG BY PD & DEMAND FOR DISCOVERY**
*PUBLIC DEFENDER APPOINTED (INSOLVENCY); DEFT: A; VER: F*

**03/01/2004** **INDIGENT CRIMINAL DEFENSE FEE ASSESSED**
*INDIGENT CRIMINAL DEFENSE FEE ASSESSED $ 40; DEFT: A; VER: N*

**03/01/2003** **BOND HEARING - NO CHANGE**
*BOND HEARING - NO CHANGE; DEFT: A; VER: N*

**03/01/2004** **DEMAND FOR DISCOVERY**
*DEMAND FOR DISCOVERY; DEFT: A; VER: N*

**03/01/2004** **WRITTEN PLEA NOT GUILTY BY PD**
*WRITTEN PLEA NOT GUILTY-PUBLIC DEFENDER; DEFT: A; VER: N*

**03/01/2004** **HEARING** (1:30 PM) (Judicial Officer JUDGE, DEFAULT CONVERSION)
Result: LEGACY MINUTES

**02/29/2004** **WARRANT SERVED**
*VOP WARRANT OF 111903 SERVED; DEFT: A; VER: F*

**11/19/2003** **AFFIDAVIT OF VOP**
*AFFIDAVIT - VIOLATION OF PROBATION; DEFT: A; VER: F*

**11/19/2003** **WARRANT TO SHERIFF**
*WARRANT TO SHERIFF 0/VOP - NO BOND SET; DEFT: A; VER: F*

**11/19/2003** **ELECTRONIC WARRANT TRANSFER TO SHERIFF**
*ELECTRONIC WARRANT TRANSFER TO SHERIFF; DEFT: A; VER: F*

**11/14/2003** **JUDGMENT FOR FINE AND/OR COSTS**
*JUDGMENT FOR FINE/COST $ 24F/466C OR 13225/1939-001; DEFT: A; VER: F*

**11/13/2003** **AFFIDAVIT OF VOP**
*AFFIDAVIT - VIOLATION OF PROBATION; DEFT: A; VER: F*

**10/21/2003** **CHANGED PLEA TO GUILTY**
*CHANGED PLEA TO GUILTY; DEFT: A; VER: F*

**10/21/2003** **SENTENCED UNDER GUIDELINES**
*SENTENCED UNDER GUIDELINES; DEFT: A; VER: F*

**10/21/2003** **PROBATION ORDERED - ADJUDICATION WITHHELD**

|  |  |
|---|---|
| | PROBATION ORDERED - ADJ/WH 24M/DO DRUG CT; DEFT: A; VER: F |
| 10/21/2003 | **MISCELLANEOUS TEXT** |
| | OUTPATIENT LEVEL 3; DEFT: A; VER: F |
| 10/21/2003 | **PAY COURT COST** |
| | PAY COURT COST $ 300.00; DEFT: A; VER: N |
| 10/21/2003 | **COURT FACILITIES COURT COSTS** |
| | COURT FACILITIES COURT COSTS $ 150; DEFT: A; VER: N |
| 10/21/2003 | **FINE AND/OR COSTS A CONDITION OF PROBATION** |
| | FINE/COSTS A COND OF PROBATION $ 450.00; DEFT: A; VER: N |
| 10/21/2003 | **HEARING** (1:30 PM) (Judicial Officer JUDGE, DEFAULT CONVERSION) |
| | Result: LEGACY MINUTES |
| 09/30/2003 | **HEARING** (1:30 PM) (Judicial Officer JUDGE, DEFAULT CONVERSION) |
| | Result: LEGACY MINUTES |
| 09/25/2003 | **ANSWER TO DEMAND FOR DISCOVERY** |
| | ANSWER TO DEMAND FOR DISCOVERY; DEFT: A; VER: F |
| 09/25/2003 | **DEMAND NOTICE OF INTENTION TO CLAIM ALIBI** |
| | DEMAND NOTICE INTENTION TO CLAIM ALIBI; DEFT: A; VER: F |
| 09/23/2003 | **NOTICE RETURNED SERVED** |
| | NOTICE RETURNED SERVED (2); DEFT: A; VER: F |
| 09/18/2003 | **NOTICE** |
| | NOTICE OF ARRAIGNMENT - 093003 COURTROOM: N AT 01:30; DEFT: A; VER: F |
| 09/18/2003 | **NOTICE** |
| | NOTICE OF PRE-TRIAL - 102103 COURTROOM: N AT 01:30; DEFT: A; VER: F |
| 09/18/2003 | **CASE REASSIGNED BY COURT ADMINISTRATION** |
| | CASE REASSIGNED FROM DIV K TO DIV N BY COURT ADMIN 3713; DEFT: A; VER: N |
| 09/16/2003 | **INFORMATION FILED** |
| | INFORMATION FILED: (1CT)POSSESSION OF COCAINE; DEFT: A; VER: F |
| 09/03/2003 | **DEFENDANT'S INVOCATION OF CONSTITUTIONAL RIGHTS** |
| | DEFT INVOCATION CONSTITUTIONAL RIGHTS; DEFT: A; VER: F |
| 09/02/2003 | **ORDER GRANTING** |
| | ORDER GRANTING D/MTN TO MODIFY BOND; DEFT: A; VER: N |
| 09/02/2003 | **BOND AMENDED** |
| | BOND AMENDED TO $ 2500.00; DEFT: A; VER: N |
| 09/02/2003 | **HEARING** (10:00 AM) (Judicial Officer JUDGE, DEFAULT CONVERSION) |
| | Result: LEGACY MINUTES |
| 08/27/2003 | **COMPLAINT & ADVISORY** |
| | COMPLAINT AND ADVISORY POSS OF COCAINE; DEFT: A; VER: F |
| 08/27/2003 | **ORDER OF PROBABLE CAUSE FOUND** |
| | ORDER OF PROBABLE CAUSE FOUND; DEFT: A; VER: F |
| 08/27/2003 | **ORDER OF INSOLVENCY** |
| | ORDER OF INSOLVENCY; DEFT: A; VER: N |
| 08/27/2003 | **PD APPOINTED WRITTEN PLEA NG BY PD & DEMAND FOR DISCOVERY** |
| | PUBLIC DEFENDER APPOINTED (INSOLVENCY); DEFT: A; VER: N |
| 08/27/2003 | **INDIGENT CRIMINAL DEFENSE FEE ASSESSED** |
| | INDIGENT CRIMINAL DEFENSE FEE ASSESSED $ 40; DEFT: A; VER: N |
| 08/27/2003 | **BOND HEARING - NO CHANGE** |
| | BOND HEARING - NO CHANGE; DEFT: A; VER: N |
| 08/27/2003 | **DEMAND FOR DISCOVERY** |
| | DEMAND FOR DISCOVERY; DEFT: A; VER: N |
| 08/27/2003 | **WRITTEN PLEA NOT GUILTY BY PD** |
| | WRITTEN PLEA NOT GUILTY-PUBLIC DEFENDER; DEFT: A; VER: N |
| 08/27/2003 | **INVESTIGATIVE COSTS REQUESTED** |
| | INVESTIGATIVE COSTS REQUESTED $ 18/SP; DEFT: A; VER: F |
| 08/27/2003 | **HEARING** (1:30 PM) (Judicial Officer JUDGE, DEFAULT CONVERSION) |
| | Result: LEGACY MINUTES |

### DEFENDANT SHERRILL, DIANE L


**Make a Payment**

| | | |
|---|---|---:|
| | **Total Financial Assessment** | 842.50 |
| | **Total Payments and Credits** | 180.00 |
| | **Balance Due as of 06/28/2019** | **662.50** |

| | | |
|---|---|---:|
| 08/27/2003 | Transaction Assessment | 40.00 |
| 10/21/2003 | Transaction Assessment | 630.00 |
| 03/01/2004 | Transaction Assessment | 40.00 |
| 01/03/2018 | BP COLLECTION RECALL | (180.00) |
| 01/04/2018 | Transaction Assessment | 132.50 |

Skip to Main Content   Logout   My Account   Search Menu   New Criminal Search   Refine Search   Back          Location : Pinellas County Help

Register of Actions
Case No. 0221578CFANO

Order Case Documents

| STATE OF FLORIDA vs. SHERRILL , DIANE L | § | Case Type: | FELONY |
|---|---|---|---|
| | § | Date Filed: | 12/18/2002 |
| | § | Location: | Division K |
| | § | Judicial Officer: | COVERT, THANE |
| | § | Case Number History: | CRC0221578CFANO |
| | § | UNIFORM CASE NUMBER: | 522002CF021578XXXXNO |

Party Information

| | | Attorneys |
|---|---|---|
| DEFENDANT   SHERRILL, DIANE L | Female White | NORA T MCCLURE Public Defender 14250 49 ST N CLEARWATER, FL 33762 727-464-6516(H) |

Other Agency Numbers
01415383 TRUE SPN,
00170433 ALIAS SPN,
02078965 ALIAS SPN,
00170433 TRUE SPN

| STATE | STATE OF FLORIDA | DAVID KENNETH TOBIASSEN |
|---|---|---|
| | 14250 49th STREET NORTH ROOM 1000 CLEARWATER, FL 33762 | P O BOX 5028 SAO CLEARWATER, FL 33758 727-464-6221(H) |

Charge Information - (Check PCSO for Custody Info)

| Charges: SHERRILL, DIANE L | Statute | Level | Date |
|---|---|---|---|
| 1. PROSTITUTION | 796.07(4)(C) | FELONY - 3RD DEGREE | 12/16/2002 |

Events & Orders of the Court

**DISPOSITIONS**

01/27/2003 Disposition
    1. PROSTITUTION
        NO TRIAL - ADJUDICATED GUILTY

01/27/2003 Plea
    1. PROSTITUTION
        CHANGE OF PLEA TO NOLO CONTENDERE

01/27/2003 Sentence (Judicial Officer: FEDERICO, PHILIP J)
    1. PROSTITUTION
        Confinement (Effective 01/27/2003 at 12:00 AM, Min. Not Applicable, Max. 3 Mo , PINELLAS COUNTY SHERIFF)
        Credit for Time Served: 41 Days
        Comment (Fine: 000047.00; CourtCost: 000523.00; )

Provisions (Special Provision SENTENCED UNDER GUIDELINES)

## OTHER EVENTS AND HEARINGS

**11/16/2017 COLLECTIONS RECEIVED BY PENN      Doc # 2**
**Party:** SHERRILL, DIANE L

**11/15/2016 REFERRED TO COLLECTION AGENCY      Doc # 1**

**02/13/2015 REFERRED TO COLLECTION AGENCY**

**05/09/2010 REFERRED TO COLLECTION AGENCY**
*REFERRED TO COLLECTION AGENCY; DEFT: A; VER: F*

**02/06/2003 COMMITMENT TO SHERIFF**
*COMMITMENT TO SHERIFF PCJ 012703; DEFT: A; VER: F*

**02/03/2003 MISCELLANEOUS TEXT**
*DEFT'S NOTICE OF CHANGE OF ADDRESS; DEFT: A; VER: F*

**01/29/2003 JUDGMENT FOR FINE AND/OR COSTS**
*JUDGMENT FOR FINE/COST $ 24F/586C OR 12510/1238-001; DEFT: A; VER: F*

**01/27/2003 CHANGED PLEA TO NOLO CONTENDERE**
*CHANGED PLEA TO NOLO CONTENDERE; DEFT: A; VER: F*

**01/27/2003 SENTENCED UNDER GUIDELINES**
*SENTENCED UNDER GUIDELINES; DEFT: A; VER: N*

**01/27/2003 JUDGMENT & SENTENCE**
*JUDGEMENT & SENTENCE: OR 12510/1580-004; DEFT: A; VER: F*

**01/27/2003 SENTENCED TO JAIL TIME**
*SENTENCED TO JAIL TIME: 90D/PC CTS 41D; DEFT: A; VER: F*

**01/27/2003 PAY FINE**
*PAY FINE $ 300.00; DEFT: A; VER: N*

**01/27/2003 COURT FACILITIES COURT COSTS**
*COURT FACILITIES COURT COSTS $ 150; DEFT: A; VER: N*

**01/27/2003 INVESTIGATIVE COSTS ASSESSED**
*INVESTIGATIVE COSTS ASSESSED $ 120/SP; DEFT: A; VER: N*

**01/27/2003 HEARING** (1:30 PM) (Judicial Officer JUDGE, DEFAULT CONVERSION)
Result: LEGACY MINUTES

**01/27/2003 HEARING** (2:00 PM) (Judicial Officer JUDGE, DEFAULT CONVERSION)
Result: LEGACY MINUTES

**01/22/2003 NOTICE RETURNED SERVED**
*NOTICE RETURNED SERVED; DEFT: A; VER: F*

**01/17/2003 ANSWER TO DEMAND FOR DISCOVERY**
*ANSWER TO DEMAND FOR DISCOVERY; DEFT: A; VER: F*

**01/17/2003 DEMAND NOTICE OF INTENTION TO CLAIM ALIBI**
*DEMAND NOTICE INTENTION TO CLAIM ALIBI; DEFT: A; VER: F*

**01/14/2003 CONVERTED DOCKET**
*NOTICE OF ARRAIGNMENT - 012703 COURTROOM: K AT 01:30; DEFT: A; VER: F;*

**01/10/2003 INFORMATION FILED**
*INFORMATION FILED: (1CT) PROSTITUTION; DEFT: A; VER: F*

**01/10/2003 DEMAND FOR ADVERSARY PRELIMINARY HEARING**
*DEMAND FOR ADVERSARY PRELIMINARY HEARING &; DEFT: A; VER: F*

**01/10/2003 NOTICE OF HEARING**
*NOTICE OF HEARING: 012703/0200 PM; DEFT: A; VER: F*

**12/27/2002 ORDER GRANTING**
*ORDER GRANTING D/MTN TO MODIFY BOND; DEFT: A; VER: N*

**12/27/2002 BOND AMENDED**
*BOND AMENDED TO $ 2500; DEFT: A; VER: N*

**12/27/2002 HEARING** (10:00 AM) (Judicial Officer JUDGE, DEFAULT CONVERSION)
Result: LEGACY MINUTES

**12/24/2002 DEFENDANT'S INVOCATION OF CONSTITUTIONAL RIGHTS**
*DEFT INVOCATION CONSTITUTIONAL RIGHTS; DEFT: A; VER: F*

**12/19/2002 COMPLAINT & ADVISORY**
*COMPLAINT AND ADVISORY FELONY PROSTITUTION; DEFT: A; VER: F*

**12/19/2002 ORDER OF PROBABLE CAUSE FOUND**
*ORDER OF PROBABLE CAUSE FOUND; DEFT: A; VER: F*

**12/19/2002 ORDER OF INSOLVENCY**
*ORDER OF INSOLVENCY; DEFT: A; VER: F*

**12/19/2002 PD APPOINTED WRITTEN PLEA NG BY PD & DEMAND FOR DISCOVERY**
*PUBLIC DEFENDER APPOINTED (INSOLVENCY); DEFT: A; VER: F*

**12/19/2002 INDIGENT CRIMINAL DEFENSE FEE ASSESSED**
*INDIGENT CRIMINAL DEFENSE FEE ASSESSED $ 40; DEFT: A; VER: N*

**12/19/2002 BOND HEARING - NO CHANGE**
*BOND HEARING - NO CHANGE; DEFT: A; VER: N*

**12/19/2002 DEMAND FOR DISCOVERY**
*DEMAND FOR DISCOVERY; DEFT: A; VER: N*

**12/19/2002 WRITTEN PLEA NOT GUILTY BY PD**
*WRITTEN PLEA NOT GUILTY-PUBLIC DEFENDER; DEFT: A; VER: N*

**12/19/2002 INVESTIGATIVE COSTS REQUESTED**
*INVESTIGATIVE COSTS REQUESTED $ 120.08/SP; DEFT: A; VER: F*

**12/19/2002 HEARING** (1:30 PM) (Judicial Officer JUDGE, DEFAULT CONVERSION)
Result: LEGACY MINUTES

Financial Information

### DEFENDANT SHERRILL, DIANE L

 **Make a Payment**

| | |
|---|---|
| **Total Financial Assessment** | 1,006.50 |
| **Total Payments and Credits** | 244.00 |
| **Balance Due as of 06/28/2019** | **762.50** |

| Date | Transaction | Amount |
|---|---|---|
| 12/19/2002 | Transaction Assessment | 56.00 |
| 01/27/2003 | Transaction Assessment | 630.00 |
| 01/27/2003 | Transaction Assessment | 168.00 |
| 11/15/2017 | BP COLLECTION RECALL | (244.00) |
| 11/15/2017 | Transaction Assessment | 152.50 |

      Location : Pinellas County Help

Register of Actions
Case No. 9920052CFANO

[ Order Case Documents

| STATE OF FLORIDA vs. SHERRILL , DIANE L | | | |
|---|---|---|---|
| | § | **Case Type:** | **FELONY** |
| | § | **Date Filed:** | **11/05/1999** |
| | § | **Location:** | **Division C** |
| | § | **Judicial Officer:** | **NEWTON, CYNTHIA J** |
| | § | **Case Number History:** | **CRC9920052CFANO** |
| | § | **LAB REPORT NUMBER:** | **99-5172** |
| | § | **UNIFORM CASE NUMBER:** | **521999CF020052XXXXNO** |

Party Information

**Attorneys**

| DEFENDANT   SHERRILL, DIANE L | Female White | ~~LORRAINE KELLY~~ |
|---|---|---|
| | | *Public Defender* |
| Other Agency Numbers | | ~~14250 49 STREET N~~ |
| 01415383 TRUE SPN, | | ~~CLEARWATER, FL~~ |
| 00170433 ALIAS SPN, | | ~~33762~~ |
| 02078965 ALIAS SPN, | | |
| 00170433 TRUE SPN | | ~~727-464-3000(H)~~ |

| STATE | STATE OF FLORIDA | LEONARD CAGAN |
|---|---|---|
| | 14250 49th STREET NORTH | PO BOX 5028 |
| | ROOM 1000 | SAO |
| | CLEARWATER, FL 33762 | CLEARWATER, FL 33758 |
| | | 727-464-6221(H) |

Charge Information - (Check PCSO for Custody Info)

| Charges: SHERRILL, DIANE L | Statute | Level | Date |
|---|---|---|---|
| 1. POSS CRACK COCAINE | 89313 | FELONY - 3RD DEGREE | 10/08/1999 |

Events & Orders of the Court

**OTHER EVENTS AND HEARINGS**

04/18/2015   COLLECTION ACTION 1
11/08/2014   REFERRED TO COLLECTION AGENCY
01/12/2000   NO INFORMATION FILED
*NO INFORMATION FILED; DEFT: A; VER: F*
11/09/1999   WRITTEN PLEA NOT GUILTY BY PD
*WRITTEN PLEA NOT GUILTY-PUBLIC DEFENDER &; DEFT: A; VER: F*
11/09/1999   DEMAND FOR DISCOVERY
*DEMAND FOR DISCOVERY; DEFT: A; VER: F*
11/06/1999   COMPLAINT & ADVISORY
*COMPLAINT AND ADVISORY POSS CRACK COCAINE; DEFT: A; VER: F*
11/06/1999   ORDER OF PROBABLE CAUSE FOUND
*ORDER OF PROBABLE CAUSE FOUND; DEFT: A; VER: F*

**11/06/1999** **ORDER OF INSOLVENCY**
*ORDER OF INSOLVENCY; DEFT: A; VER: N*
**11/06/1999** **PD APPOINTED WRITTEN PLEA NG BY PD & DEMAND FOR DISCOVERY**
*PUBLIC DEFENDER APPOINTED (INSOLVENCY) 110999; DEFT: A; VER: F*
**11/06/1999** **INDIGENT CRIMINAL DEFENSE FEE ASSESSED**
*INDIGENT CRIMINAL DEFENSE FEE ASSESSED $ 40; DEFT: A; VER: N*
**11/06/1999** **BOND AMENDED**
*BOND AMENDED TO $ ROR SUPERVISED; DEFT: A; VER: F*
**11/06/1999** **REQUEST FOR INVESTIGATIVE COSTS**
*REQUEST FOR INV. COST $ 36/SP; DEFT: A; VER: F*
**11/06/1999** **HEARING** (8:00 AM) (Judicial Officer JUDGE, DEFAULT CONVERSION)
Result: LEGACY MINUTES

Financial Information

### DEFENDANT SHERRILL, DIANE L

**Make a Payment**

| | |
|---|---|
| **Total Financial Assessment** | 40.00 |
| **Total Payments and Credits** | 0.00 |
| **Balance Due as of 06/28/2019** | **40.00** |

| | | |
|---|---|---|
| **11/08/1999** | **Transaction**<br>**Assessment** | 40.00 |

## ⚜ CASE NUMBER: 01-CF-010060-A
## STATE OF FLORIDA vs HOFFMAN, LEE BRADFORD

| | |
|---|---|
| Case Number: 01-CF-010060-A | |
| Uniform Case Number: 292001CF010060000AHC | Judicial Officer: Black, K. Anthony |
| Filed On: 2001-07-02 | Defendant: HOFFMAN, LEE BRADFORD |
| Case Type: FELONY | Amount Due: $312.88 |
| Case Status: Close of ReOpen | |

Booking Numbers:
02008171
02043799
02066184
03057834

### CASE PARTY INFORMATION

| Party Type | Name | Attorney | Attorney Contact |
|---|---|---|---|
| Defendant | HOFFMAN, LEE BRADFORD | | |
| Plaintiff | STATE OF FLORIDA | | |

### CASE JUDGE INFORMATION

| Judge Assigned | Division | Date | Reason |
|---|---|---|---|
| Black, K. Anthony | Division D | 03/01/2003 | Converted Record |
| Holloway, Cynthia | Division D | 02/18/2002 | Converted Record |
| Heinrich, R. Walter | Tampa Division O | 07/02/2001 | |

### CASE OFFENSE INFORMATION

| Offense | Statute | Degree | | Date |
|---|---|---|---|---|
| 1 | 8120142C1 | 8120142C1 GRAND THEFT THIRD DEGREE ($300 - $5,000) | | 10/17/2000 |
| | Arrest Date: 02/11/2002 | Tampa Police Department | | |
| | Arrest Date: 08/01/2002 | Hillsborough County Sheriff's Office | | |
| | Arrest Date: 11/17/2002 | Hillsborough County Sheriff's Office | | |
| | Arrest Date: 10/01/2003 | Hillsborough County Sheriff's Office | | |

### CASE WARRANT INFORMATION

| Warrant | Warrant Status | Location | Issue Date |
|---|---|---|---|
| AWVP-03006-02 | INACTIVE WARRANT/PICK UP | CONVERSION WARRANT LOCATION | 06/18/2002 |
| AWVP-04697-03 | INACTIVE WARRANT/PICK UP | CONVERSION WARRANT LOCATION | 08/27/2003 |
| AWVP-05088-02 | INACTIVE WARRANT/PICK UP | CONVERSION WARRANT LOCATION | 10/11/2002 |
| DIIC-01193-01 | INACTIVE WARRANT/PICK UP | CONVERSION WARRANT LOCATION | 07/02/2001 |

| Status Date | Warrant Status | Comment |
|---|---|---|
| 06/18/2002 | WARRANT/CAPIAS ISSUED | |
| 08/06/2002 | INACTIVE WARRANT/PICK UP | |
| 08/27/2003 | WARRANT/CAPIAS ISSUED | |
| 10/06/2003 | INACTIVE WARRANT/PICK UP | |
| 10/11/2002 | WARRANT/CAPIAS ISSUED | |
| 11/21/2002 | INACTIVE WARRANT/PICK UP | |
| 07/02/2001 | WARRANT/CAPIAS ISSUED | |
| 02/18/2002 | INACTIVE WARRANT/PICK UP | |

| Charge | Offense Description | Degree Description | Offense Date |
|---|---|---|---|

## ⚜ CASE NUMBER: 01-CF-010060-A
## STATE OF FLORIDA vs HOFFMAN, LEE BRADFORD

| 1 | 8120142C1-THEF2001 ($300 - $5,000) | (FT) | GRAND THEFT THIRD DEGREE | THIRD DEGREE FELONY |
|---|---|---|---|---|
| 1 | 8120142C1-THEF2001 ($300 - $5,000) | (FT) | GRAND THEFT THIRD DEGREE | THIRD DEGREE FELONY |
| 1 | 8120142C1-THEF2001 ($300 - $5,000) | (FT) | GRAND THEFT THIRD DEGREE | THIRD DEGREE FELONY |
| 1 | 8120142C1-THEF2001 ($300 - $5,000) | (FT) | GRAND THEFT THIRD DEGREE | THIRD DEGREE FELONY |
| 1 | 8120142C1-THEF2001 ($300 - $5,000) | (FT) | GRAND THEFT THIRD DEGREE | THIRD DEGREE FELONY |
| 1 | 8120142C1-THEF2001 ($300 - $5,000) | (FT) | GRAND THEFT THIRD DEGREE | THIRD DEGREE FELONY |
| 1 | 8120142C1-THEF2001 ($300 - $5,000) | (FT) | GRAND THEFT THIRD DEGREE | THIRD DEGREE FELONY |
| 1 | 8120142C1-THEF2001 ($300 - $5,000) | (FT) | GRAND THEFT THIRD DEGREE | THIRD DEGREE FELONY |
| 1 | 8120142C1-THEF2001 ($300 - $5,000) | (FT) | GRAND THEFT THIRD DEGREE | THIRD DEGREE FELONY |
| 1 | 8120142C1-THEF2001 ($300 - $5,000) | (FT) | GRAND THEFT THIRD DEGREE | THIRD DEGREE FELONY |
| 1 | 8120142C1-THEF2001 ($300 - $5,000) | (FT) | GRAND THEFT THIRD DEGREE | THIRD DEGREE FELONY |
| 1 | 8120142C1-THEF2001 ($300 - $5,000) | (FT) | GRAND THEFT THIRD DEGREE | THIRD DEGREE FELONY |
| 1 | 8120142C1-THEF2001 ($300 - $5,000) | (FT) | GRAND THEFT THIRD DEGREE | THIRD DEGREE FELONY |
| 1 | 8120142C1-THEF2001 ($300 - $5,000) | (FT) | GRAND THEFT THIRD DEGREE | THIRD DEGREE FELONY |
| 1 | 8120142C1-THEF2001 ($300 - $5,000) | (FT) | GRAND THEFT THIRD DEGREE | THIRD DEGREE FELONY |
| 1 | 8120142C1-THEF2001 ($300 - $5,000) | (FT) | GRAND THEFT THIRD DEGREE | THIRD DEGREE FELONY |

### CASE BOND INFORMATION

| Bond Number | Bond Type | Date | Status | Surety |
|---|---|---|---|---|
| NA5784389 | SURETY BOND | 06/11/2003 | INACTIVE | $1,000.00 |
| NA5756142 | SURETY BOND | 06/11/2003 | INACTIVE | $2,500.00 |

### CASE EVENT INFORMATION

| Event Date | Doc Index | Charge Number | Title |
|---|---|---|---|
| 08/07/2017 | 4 | | FILE RECEIVED IN HOME LOCATION - RC 1VOL |
| 08/07/2017 | 3 | | FILE RETURNED TO HOME LOCATION - RC |
| 07/31/2017 | 2 | | FILE IN SCAN ROOM @ RC - ON DEMAND IMAGE REQUEST COMPLETED 2 |
| 09/15/2016 | | | FILE RECEIVED IN HOME LOCATION - RC |

⚜ **CASE NUMBER: 01-CF-010060-A**
## STATE OF FLORIDA vs HOFFMAN, LEE BRADFORD

|            |   |                                                                                                                                                                   |
|------------|---|-------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            |   | jd                                                                                                                                                                |
| 09/14/2016 |   | FILE RETURNED TO HOME LOCATION - RC                                                                                                                                |
| 09/14/2016 |   | FILE RECEIVED IN REQUESTING DEPT - CSC - ROOM #101                                                                                                                 |
| 08/29/2016 |   | FILE NOT FOUND                                                                                                                                                     |
| 08/26/2016 |   | FILE AT RC - SEND TO CSC - ROOM #101                                                                                                                               |
| 08/26/2016 |   | FILE SENT TO REQUESTING DEPARTMENT                                                                                                                                 |
|            |   | CSC dep                                                                                                                                                            |
| 08/26/2016 |   | FILE AT RC - SEND TO CSC - ROOM #101                                                                                                                               |
| 08/04/2004 |   | RECEIPT                                                                                                                                                            |
|            |   | 04-AUG-2004,$119.12, User Id = GRIERD, Receipt No = 436378  User ID=GRIERD                                                                                         |
|            |   | "Defendant: HOFFMAN, LEE BRADFORD"                                                                                                                                 |
| 03/18/2004 |   | ORDER TO REVOKE PROBATION                                                                                                                                          |
|            |   | EM  User ID=MURGASEN                                                                                                                                               |
|            |   | "Defendant: HOFFMAN, LEE BRADFORD"                                                                                                                                 |
| 01/12/2004 |   | ORDER TO REVOKE PROBATION                                                                                                                                          |
|            |   | VIOL COND 5 ADMITTED, VOP ADJ GUILTY, 27 MOS PROB, 30 DAYS SRCJ W/CREDIT, TO BE DONE ON THE WEEKENDS-IN FRI 8PM - 1ST WEEKEND TO BEGIN 6/20/03. User ID=PORRATAN   |
|            |   | "Defendant: HOFFMAN, LEE BRADFORD"                                                                                                                                 |
| 11/07/2003 |   | FELONY COMMITMENT TO FLORIDA STATE PRISON                                                                                                                          |
|            |   | FOR SENTENCE DATE OF 10-30-03 User ID=CHAPPELL                                                                                                                     |
|            |   | "Defendant: HOFFMAN, LEE BRADFORD"                                                                                                                                 |
| 10/31/2003 |   | CASE STATUS UPDATED                                                                                                                                                |
|            |   | User ID=RUMMEL                                                                                                                                                     |
| 10/30/2003 | 1 | Disposition 1. 8120142C1-THEF2001   (FT)   GRAND THEFT THIRD DEGREE ($300 - $5,000)                                                                                |
|            |   | 1. 8120142C1 GRAND THEFT THIRD DEGREE ($300 - $5,000)                                                                                                              |
|            |   | NT - ADJUDGED GUILTY                                                                                                                                               |
| 10/30/2003 | 1 | Sentence: (Black, Anthony K)                                                                                                                                       |
|            |   | 1. 8120142C1 GRAND THEFT THIRD DEGREE ($300 - $5,000)                                                                                                              |
|            |   | CONVERTED SENTENCING EVENT                                                                                                                                         |
|            |   | Attorney at Sentencing<br>Lead Prosecutor<br>Defense                                                                                                              |
|            |   | Confinement(Effective 10/30/2003, Min. , Max. 1 Yr, 1 Day, FLORIDA DEPARTMENT OF CORRECTIONS, Comment:  SPJCR-DEF TO RECEIVE JAIL CRE)                             |
|            |   | Credit for Time Served: 73 Days<br>Provisions<br>PROBATION REVOKED,                                                                                                |
| 10/30/2003 | 1 | FINGERPRINTS FILED                                                                                                                                                 |
|            |   | "Defendant: HOFFMAN, LEE BRADFORD"                                                                                                                                 |
| 10/30/2003 |   | VIOLATION OF PROBATION (Judicial Officer: Black, Anthony K)                                                                                                        |
|            |   | (8:00 AM - COURTROOM 22 2ND FLOOR 401 N JEFFERSON ST. TAMPA FL 33602)                                                                                              |
|            |   | REVOCATION FIRST TIME.                                                                                                                                             |
| 10/30/2003 |   | CONVERTED MINUTE CODE                                                                                                                                              |
|            |   | SEGF-SENTENCING GUIDELINES FILED Text:  Hearing: VOP-2003-10-30; Motion By: ; Ruling:  Ruling Desc: SENTENCING GUIDELINES FILED                                    |
|            |   | "Defendant: HOFFMAN, LEE BRADFORD"                                                                                                                                 |
| 10/30/2003 |   | CONVERTED MINUTE CODE                                                                                                                                              |
|            |   | AVOP-ADMIT VOP Text: COND 5 Hearing: VOP-2003-10-30; Motion By: ; Ruling:  Ruling Desc: ADMIT VOP                                                                  |
|            |   | "Defendant: HOFFMAN, LEE BRADFORD"                                                                                                                                 |

## 🛡 CASE NUMBER: 01-CF-010060-A
## STATE OF FLORIDA vs HOFFMAN, LEE BRADFORD

| | |
|---|---|
| 10/30/2003 | CONVERTED MINUTE CODE |
| | PRJU-PRESIDING JUDGE Text: ANTHONY BLACK Hearing: VOP-2003-10-30; Motion By: ; Ruling:  Ruling Desc: PRESIDING JUDGE |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 10/30/2003 | CONVERTED MINUTE CODE |
| | REHO-REVOCATION HRG W/O WITNESSES Text:  Hearing: VOP-2003-10-30; Motion By: ; Ruling:  Ruling Desc: REVOCATION HRG W/O WITNESSES |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 10/30/2003 | CONVERTED MINUTE CODE |
| | RCR-COURT REPORTER Text: NICOLE SNYDER Hearing: VOP-2003-10-30; Motion By: ; Ruling:  Ruling Desc: COURT REPORTER |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 10/30/2003 | CONVERTED MINUTE CODE |
| | WIPD-WITH COUNSEL ASST PUB DEFENDER Text: ROB MACTAVISH Hearing: VOP-2003-10-30; Motion By: ; Ruling:  Ruling Desc: WITH COUNSEL ASST PUB DEFENDER |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 10/30/2003 | CONVERTED MINUTE CODE |
| | ASSA-ASSISTANT STATE ATTORNEY Text: MICHAEL GIASI Hearing: VOP-2003-10-30; Motion By: ; Ruling:  Ruling Desc: ASSISTANT STATE ATTORNEY |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 10/09/2003 | NOTICE DEFENDANT INVOCATION CONSTITUTIONAL RIGHTS |
| | NG  User ID=GONZALEZN |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 10/08/2003 | VIOLATION OF PROBATION WARRANT RETURNED UNSERVED |
| | ISSUED 8-27-03 NG  User ID=GONZALEZN |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 10/08/2003 | EVENT MODIFIED |
| | Event Change,VOP,30-OCT-2003,08:00:00, Judge:BLACK, ANTHONY K., Room:CR22, Room Location:NT, User ID = ROBINSONS  User ID=ROBINSONS |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 10/06/2003 | REOPEN CASE |
| | User ID=RUMMEL |
| 10/06/2003 | REOPEN AFFIDAVIT VIOLATION OF PROBATION |
| | CT 1 REOPENED          SR  User ID=ROBINSONS |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 10/06/2003 | VIOLATION OF PROBATION SET AND NOTICE SENT |
| | Event Scheduled,VOP,30-OCT-2003,08:30, Judge:BLACK, ANTHONY K., Room:CR22, Room Location:NT, User ID = ROBINSONS  User ID=ROBINSONS |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 10/06/2003 | VIOLATION OF PROBATION |
| | User ID=ROBINSONS |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 10/06/2003 | DEACTIVATED WARRANT |
| | AWVP-04697-03 User ID=ROBINSONS |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 10/02/2003 | AFFIDAVIT AND ORDER OF INDIGENCY |
| | DEFENDANT IS PRELIMINARILY DETERMINED TO BE INDIGENT,PENDING VERIFICATION BY INDIGENCY EXAMINER SR  User ID=ROBINSONS |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 10/02/2003 | ASSISTANT PUBLIC DEFENDER APPOINTED |
| | User ID=ROGERSY |
| | "Defendant: HOFFMAN, LEE BRADFORD" |

## CASE NUMBER: 01-CF-010060-A
## STATE OF FLORIDA vs HOFFMAN, LEE BRADFORD

| | | |
|---|---|---|
| 10/02/2003 | | TO BE SET |
| | | PRESIDING JUDGE: WALTER HEINRICH;   COURT REPORTER: JEANNE MESA;   YSR  User ID=ROGERSY |
| | | "Defendant: HOFFMAN, LEE BRADFORD" |
| 10/01/2003 | | CRA DATA SHARING RECORD RECEIVED |
| | | User ID=DATASHARE |
| 08/29/2003 | | AFFIDAVIT VIOLATION OF PROBATION |
| | | WARRANT ISSUED 8-27-03  NG  User ID=GONZALEZN |
| | | "Defendant: HOFFMAN, LEE BRADFORD" |
| 08/29/2003 | | ORDER OF COMMUNITY SUPERVISION |
| | | MRG  User ID=GARDNERM |
| | | "Defendant: HOFFMAN, LEE BRADFORD" |
| 07/03/2003 | | SENTENCED TO COUNTY JAIL |
| | | SRCJ COMMITMENT PRINTED FOR SENTENCE DATE 11 JUNE 2003 GDK  User ID=KLAUSG |
| | | "Defendant: HOFFMAN, LEE BRADFORD" |
| 06/12/2003 | | CASE STATUS UPDATED |
| | | User ID=JONESV |
| 06/12/2003 | | CERTIFICATE OF DISCHARGE OF BOND |
| | | MV.  User ID=VAZQUEZM |
| | | "Defendant: HOFFMAN, LEE BRADFORD" |
| 06/11/2003 | 1 | Sentence: (Black, Anthony K) |
| | | 1. 8120142C1 GRAND THEFT THIRD DEGREE ($300 - $5,000) |
| | | CONVERTED SENTENCING EVENT |
| | | Attorney at Sentencing<br>Lead Prosecutor<br>Defense |
| | | Confinement(Effective 06/11/2003, Min. , Max. , Hillsborough County Sheriff's Office, Comment:  SRCJ-SPEC RESIDENCY HILLS CO )<br>State Probation (27 Mo, Comment: PROB-SENTENCED TO PROBATION;  )<br>Provisions<br>PROBATION REVOKED, |
| 06/11/2003 | | VIOLATION OF PROBATION (Judicial Officer: Black, Anthony K) |
| | | (8:30 AM - COURTROOM 22 2ND FLOOR 401 N JEFFERSON ST. TAMPA FL 33602) |
| | | REV DISP. |
| 06/11/2003 | | DEACTIVATE BOND |
| | | Count Number: 1, Bond Details:  NA5784389 BAIL BOND (SURETY) 1000, USER ID is: PIRAINO  User ID=PIRAINO |
| | | "Defendant: HOFFMAN, LEE BRADFORD" |
| 06/11/2003 | | CONVERTED MINUTE CODE |
| | | FPRF-FINGERPRINTS FILED Text:  Hearing: VOP-2003-06-11; Motion By: ; Ruling:  Ruling Desc: FINGERPRINTS FILED |
| | | "Defendant: HOFFMAN, LEE BRADFORD" |
| 06/11/2003 | | CONVERTED MINUTE CODE |
| | | SEGF-SENTENCING GUIDELINES FILED Text:  Hearing: VOP-2003-06-11; Motion By: ; Ruling:  Ruling Desc: SENTENCING GUIDELINES FILED |
| | | "Defendant: HOFFMAN, LEE BRADFORD" |
| 06/11/2003 | | CONVERTED MINUTE CODE |
| | | AVOP-ADMIT VOP Text:  Hearing: VOP-2003-06-11; Motion By: ; Ruling:  Ruling Desc: ADMIT VOP |
| | | "Defendant: HOFFMAN, LEE BRADFORD" |
| 06/11/2003 | | CONVERTED MINUTE CODE |
| | | FVP-FD GUILTY OF VIOL OF PROBATION Text: 5 Hearing: VOP-2003-06-11; Motion By: ; Ruling:  Ruling Desc: FD GUILTY OF VIOL OF PROBATION |
| | | "Defendant: HOFFMAN, LEE BRADFORD" |

## ⚖ CASE NUMBER: 01-CF-010060-A
### STATE OF FLORIDA vs HOFFMAN, LEE BRADFORD

| | |
|---|---|
| 06/11/2003 | CONVERTED MINUTE CODE |
| | WICO-WITH COUNSEL Text: JEFF SHAMA Hearing: VOP-2003-06-11; Motion By: ; Ruling:  Ruling Desc: WITH COUNSEL |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 06/11/2003 | CONVERTED MINUTE CODE |
| | ASSA-ASSISTANT STATE ATTORNEY Text: MIKE GIASI FOR CARL MITCHELL Hearing: VOP-2003-06-11; Motion By: ; Ruling:  Ruling Desc: ASSISTANT STATE ATTORNEY |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 06/11/2003 | CONVERTED MINUTE CODE |
| | RCR-COURT REPORTER Text: NICOLE SNYDER Hearing: VOP-2003-06-11; Motion By: ; Ruling:  Ruling Desc: COURT REPORTER |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 06/11/2003 | CONVERTED MINUTE CODE |
| | PPFEE-PROBATION PAYMENT FEE $12.00 Text:  Hearing: VOP-2003-06-11; Motion By: ; Ruling:  Ruling Desc: PROBATION PAYMENT FEE $12.00 |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 05/29/2003 | VIOLATION OF PROBATION SET AND NOTICE SENT |
| | Event Scheduled,VOP,11-JUN-2003,08:30,Judge:BLACK, ANTHONY K., Room:CR22, Room Location:NT, User ID = PIRAINO  User ID=PIRAINO |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 05/28/2003 | VIOLATION OF PROBATION (Judicial Officer: Black, Anthony K) |
| | (8:30 AM - COURTROOM 22 2ND FLOOR 401 N JEFFERSON ST. TAMPA FL 33602) |
| | REV DISP. |
| 05/28/2003 | CONVERTED MINUTE CODE |
| | NODE-NOTIFY DEFENDANT Text:  Hearing: VOP-2003-05-28; Motion By: ; Ruling:  Ruling Desc: NOTIFY DEFENDANT |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 05/28/2003 | CONVERTED MINUTE CODE |
| | CONT-CONTINUED Text: REV DIS 6-11-03 08:30 Hearing: VOP-2003-05-28; Motion By: ; Ruling:  Ruling Desc: CONTINUED |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 05/28/2003 | CONVERTED MINUTE CODE |
| | ASSA-ASSISTANT STATE ATTORNEY Text: CARL MITCHELL Hearing: VOP-2003-05-28; Motion By: ; Ruling:  Ruling Desc: ASSISTANT STATE ATTORNEY |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 05/28/2003 | CONVERTED MINUTE CODE |
| | RCR-COURT REPORTER Text: NICOLE SNYDER Hearing: VOP-2003-05-28; Motion By: ; Ruling:  Ruling Desc: COURT REPORTER |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 05/28/2003 | CONVERTED MINUTE CODE |
| | WIPD-WITH COUNSEL ASST PUB DEFENDER Text: RYAN SULTE Hearing: VOP-2003-05-28; Motion By: ; Ruling:  Ruling Desc: WITH COUNSEL ASST PUB DEFENDER |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 04/03/2003 | VIOLATION OF PROBATION SET AND NOTICE SENT |
| | Event Scheduled,VOP,28-MAY-2003,08:30, Judge:BLACK, ANTHONY K., Room:CR22, Room Location:NT, User ID = PIRAINO  User ID=PIRAINO |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 04/02/2003 | VIOLATION OF PROBATION (Judicial Officer: Black, Anthony K) |
| | (8:30 AM - COURTROOM 22 2ND FLOOR 401 N JEFFERSON ST. TAMPA FL 33602) |
| | REV/DISP. |
| 04/02/2003 | CONVERTED MINUTE CODE |
| | CONT-CONTINUED Text: 5-28-03 Hearing: VOP-2003-04-02; Motion By: ; Ruling:  Ruling Desc: CONTINUED |

🏛 **CASE NUMBER: 01-CF-010060-A**

## STATE OF FLORIDA vs HOFFMAN, LEE BRADFORD

| | |
|---|---|
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 04/02/2003 | CONVERTED MINUTE CODE |
| | NOBO-NOTIFY BONDSMAN Text:  Hearing: VOP-2003-04-02; Motion By: ; Ruling:  Ruling Desc: NOTIFY BONDSMAN |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 04/02/2003 | CONVERTED MINUTE CODE |
| | NODE-NOTIFY DEFENDANT Text:  Hearing: VOP-2003-04-02; Motion By: ; Ruling:  Ruling Desc: NOTIFY DEFENDANT |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 04/02/2003 | CONVERTED MINUTE CODE |
| | ASSA-ASSISTANT STATE ATTORNEY Text: CARL MITCHELL Hearing: VOP-2003-04-02; Motion By: ; Ruling:  Ruling Desc: ASSISTANT STATE ATTORNEY |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 04/02/2003 | CONVERTED MINUTE CODE |
| | WIPD-WITH COUNSEL ASST PUB DEFENDER Text: RYAN SULTE Hearing: VOP-2003-04-02; Motion By: ; Ruling:  Ruling Desc: WITH COUNSEL ASST PUB DEFENDER |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 04/02/2003 | CONVERTED MINUTE CODE |
| | RCR-COURT REPORTER Text: NICOLE SNYDER Hearing: VOP-2003-04-02; Motion By: ; Ruling:  Ruling Desc: COURT REPORTER |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 03/07/2003 | VIOLATION OF PROBATION SET AND NOTICE SENT |
| | Event Scheduled,VOP,02-APR-2003,08:30, Judge:BLACK, ANTHONY K., Room:CR22, Room Location:NT, User ID = PIRAINO  User ID=PIRAINO |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 03/06/2003 | VIOLATION OF PROBATION (Judicial Officer: Black, Anthony K) |
| | (8:30 AM - COURTROOM 22 2ND FLOOR 401 N JEFFERSON ST. TAMPA FL 33602) |
| | REV FIRST TIME. CONT'D. |
| 03/06/2003 | CONVERTED MINUTE CODE |
| | CONT-CONTINUED Text: VOP REV/DISP 4/2/03 Hearing: VOP-2003-03-06; Motion By: ; Ruling:  Ruling Desc: CONTINUED |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 03/06/2003 | CONVERTED MINUTE CODE |
| | NOBO-NOTIFY BONDSMAN Text:  Hearing: VOP-2003-03-06; Motion By: ; Ruling:  Ruling Desc: NOTIFY BONDSMAN |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 03/06/2003 | CONVERTED MINUTE CODE |
| | NODE-NOTIFY DEFENDANT Text:  Hearing: VOP-2003-03-06; Motion By: ; Ruling:  Ruling Desc: NOTIFY DEFENDANT |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 03/06/2003 | CONVERTED MINUTE CODE |
| | WIPD-WITH COUNSEL ASST PUB DEFENDER Text: RYAN SULTE Hearing: VOP-2003-03-06; Motion By: ; Ruling:  Ruling Desc: WITH COUNSEL ASST PUB DEFENDER |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 03/06/2003 | CONVERTED MINUTE CODE |
| | ASSA-ASSISTANT STATE ATTORNEY Text: CARL MITCHELL Hearing: VOP-2003-03-06; Motion By: ; Ruling:  Ruling Desc: ASSISTANT STATE ATTORNEY |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 03/06/2003 | CONVERTED MINUTE CODE |
| | RCR-COURT REPORTER Text: TAMMY MARGISON AND CARRIE YAOKUM Hearing: VOP-2003-03-06; Motion By: ; Ruling:  Ruling Desc: COURT REPORTER |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 02/24/2003 | SEE DOCKET TEXT |

|

## ⚜ CASE NUMBER: 01-CF-010060-A
### STATE OF FLORIDA vs HOFFMAN, LEE BRADFORD

|  |  |
|---|---|
|  | NEW JUDGE ASSIGNMENT - WO  User ID=OWENSW |
|  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 02/24/2003 | EVENT MODIFIED |
|  | Event Change,VOP,06-MAR-2003,08:30:00, Judge:BLACK, ANTHONY K., Room:CR22, Room Location:NT, User ID = OWENSW  User ID=OWENSW |
|  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 02/18/2003 | VIOLATION OF PROBATION SET AND NOTICE SENT |
|  | Event Scheduled,VOP,06-MAR-2003,08:30, Judge:FLEISCHER, BARBARA, Room:CR51A, Room Location:NT, User ID = PIRAINO  User ID=PIRAINO |
|  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 02/17/2003 | VIOLATION OF PROBATION (Judicial Officer: Black, Anthony K) |
|  | (8:30 AM - PLANT CITY COURTHOUSE 301 N MICHIGAN AVE. PLANT CITY FL 33563) |
|  | REV FIRST TIME. |
| 02/17/2003 | AMENDED AFFIDAVIT VIOLATION OF PROBATION |
|  | User ID=WYNNE |
|  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 02/17/2003 | CONVERTED MINUTE CODE |
|  | ASSA-ASSISTANT STATE ATTORNEY Text: CARL MITCHELL Hearing: VOP-2003-02-17; Motion By: ; Ruling:  Ruling Desc: ASSISTANT STATE ATTORNEY |
|  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 02/17/2003 | CONVERTED MINUTE CODE |
|  | CONT-CONTINUED Text: VOP 3/6/03 Hearing: VOP-2003-02-17; Motion By: ; Ruling:  Ruling Desc: CONTINUED |
|  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 02/17/2003 | CONVERTED MINUTE CODE |
|  | NOBO-NOTIFY BONDSMAN Text:  Hearing: VOP-2003-02-17; Motion By: ; Ruling:  Ruling Desc: NOTIFY BONDSMAN |
|  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 02/17/2003 | CONVERTED MINUTE CODE |
|  | NODE-NOTIFY DEFENDANT Text:  Hearing: VOP-2003-02-17; Motion By: ; Ruling:  Ruling Desc: NOTIFY DEFENDANT |
|  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 02/17/2003 | CONVERTED MINUTE CODE |
|  | WIPD-WITH COUNSEL ASST PUB DEFENDER Text: DAVID BASS Hearing: VOP-2003-02-17; Motion By: ; Ruling:  Ruling Desc: WITH COUNSEL ASST PUB DEFENDER |
|  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 02/17/2003 | CONVERTED MINUTE CODE |
|  | RCR-COURT REPORTER Text: MIA SETIA Hearing: VOP-2003-02-17; Motion By: ; Ruling:  Ruling Desc: COURT REPORTER |
|  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 01/24/2003 | VIOLATION OF PROBATION SET AND NOTICE SENT |
|  | Event Scheduled,VOP,17-FEB-2003,08:30, Judge:FLEISCHER, BARBARA, Room:CR51A, Room Location:NT, User ID = PIRAINO  User ID=PIRAINO |
|  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 01/23/2003 | VIOLATION OF PROBATION (Judicial Officer: Black, Anthony K) |
|  | (8:30 AM - COURTROOM 23 2ND FLOOR 401 N JEFFERSON ST. TAMPA FL 33602) |
|  | rev fist time. |
| 01/23/2003 | CONVERTED MINUTE CODE |
|  | ALSO-ALSO PRESENT: Text: JDG FLEISCHER FOR HOLLOWAY Hearing: VOP-2003-01-23; Motion By: ; Ruling:  Ruling Desc: ALSO PRESENT: |
|  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 01/23/2003 | CONVERTED MINUTE CODE |

## CASE NUMBER: 01-CF-010060-A
## STATE OF FLORIDA vs HOFFMAN, LEE BRADFORD

|  |  |
|---|---|
|  | NOBO-NOTIFY BONDSMAN Text:  Hearing: VOP-2003-01-23; Motion By: ; Ruling:  Ruling Desc: NOTIFY BONDSMAN |
|  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 01/23/2003 | CONVERTED MINUTE CODE |
|  | NODE-NOTIFY DEFENDANT Text:  Hearing: VOP-2003-01-23; Motion By: ; Ruling:  Ruling Desc: NOTIFY DEFENDANT |
|  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 01/23/2003 | CONVERTED MINUTE CODE |
|  | TEXT-SEE FREE FORM TEXT Text: DEFT'S ADDRESS CHANGE FORM FILED(3906 IDLEWILD TAMPA FL 33610) Hearing: VOP-2003-01-23; Motion By: ; Ruling:  Ruling Desc: SEE FREE FORM TEXT |
|  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 01/23/2003 | CONVERTED MINUTE CODE |
|  | CONT-CONTINUED Text: VOP 2-17-03 08:30 Hearing: VOP-2003-01-23; Motion By: ; Ruling:  Ruling Desc: CONTINUED |
|  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 01/23/2003 | CONVERTED MINUTE CODE |
|  | ASSA-ASSISTANT STATE ATTORNEY Text: MIKE KROHN Hearing: VOP-2003-01-23; Motion By: ; Ruling:  Ruling Desc: ASSISTANT STATE ATTORNEY |
|  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 01/23/2003 | CONVERTED MINUTE CODE |
|  | RCR-COURT REPORTER Text: ALTHEA GONZALEZ Hearing: VOP-2003-01-23; Motion By: ; Ruling:  Ruling Desc: COURT REPORTER |
|  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 01/23/2003 | CONVERTED MINUTE CODE |
|  | WIPD-WITH COUNSEL ASST PUB DEFENDER Text: DAVID BASS Hearing: VOP-2003-01-23; Motion By: ; Ruling:  Ruling Desc: WITH COUNSEL ASST PUB DEFENDER |
|  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 12/04/2002 | EVENT MODIFIED |
|  | Event Modified,VOP,23-JAN-2003,08:30:00, Judge:HOLLOWAY, CYNTHIA A., Room:CR23, Room Location:NT, User ID = DURAN  User ID=DURAN |
|  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 12/04/2002 | SURETY BOND POSTED AND FILED |
|  | User ID=DURAN |
|  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 11/26/2002 | VIOLATION OF PROBATION SET AND NOTICE SENT |
|  | Event Scheduled,VOP,23-JAN-2003,08:30, Judge:HOLLOWAY, CYNTHIA A., Room:CR23, Room Location:NT, User ID = MARTINEZB  User ID=MARTINEZB |
|  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 11/25/2002 | VIOLATION OF PROBATION (Judicial Officer: Black, Anthony K) |
|  | (8:30 AM - COURTROOM 23 2ND FLOOR 401 N JEFFERSON ST. TAMPA FL 33602) |
|  | REVOCATION FIRST TIME. |
| 11/25/2002 | NOTICE DEFENDANT INVOCATION CONSTITUTIONAL RIGHTS |
|  | User ID=ESCALONA |
|  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 11/25/2002 | CONVERTED MINUTE CODE |
|  | REHO-REVOCATION HRG W/O WITNESSES Text:  Hearing: VOP-2002-11-25; Motion By: ; Ruling:  Ruling Desc: REVOCATION HRG W/O WITNESSES |
|  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 11/25/2002 | CONVERTED MINUTE CODE |
|  | MTSB-MOTION TO SET BOND/BAIL Text:  Hearing: VOP-2002-11-25; Motion By: ; Ruling: MOG Ruling Desc: MOTION GRANTED |
|  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 11/25/2002 | CONVERTED MINUTE CODE |

## ⚜ CASE NUMBER: 01-CF-010060-A
## STATE OF FLORIDA vs HOFFMAN, LEE BRADFORD

|  |  |
|---|---|
|  | BNDS-BOND SET AT: Text: $1,000 Hearing: VOP-2002-11-25; Motion By: ; Ruling:  Ruling Desc: BOND SET AT: |
|  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 11/25/2002 | CONVERTED MINUTE CODE |
|  | ALSO-ALSO PRESENT: Text: FAMILY Hearing: VOP-2002-11-25; Motion By: ; Ruling:  Ruling Desc: ALSO PRESENT: |
|  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 11/25/2002 | CONVERTED MINUTE CODE |
|  | NOBO-NOTIFY BONDSMAN Text:  Hearing: VOP-2002-11-25; Motion By: ; Ruling:  Ruling Desc: NOTIFY BONDSMAN |
|  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 11/25/2002 | CONVERTED MINUTE CODE |
|  | NODE-NOTIFY DEFENDANT Text:  Hearing: VOP-2002-11-25; Motion By: ; Ruling:  Ruling Desc: NOTIFY DEFENDANT |
|  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 11/25/2002 | CONVERTED MINUTE CODE |
|  | CONT-CONTINUED Text: REV 1ST 1-23-03 08:30 Hearing: VOP-2002-11-25; Motion By: ; Ruling:  Ruling Desc: CONTINUED |
|  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 11/25/2002 | CONVERTED MINUTE CODE |
|  | WIPD-WITH COUNSEL ASST PUB DEFENDER Text: DAVID BASS Hearing: VOP-2002-11-25; Motion By: ; Ruling:  Ruling Desc: WITH COUNSEL ASST PUB DEFENDER |
|  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 11/25/2002 | CONVERTED MINUTE CODE |
|  | ASSA-ASSISTANT STATE ATTORNEY Text: MIKE KROHN Hearing: VOP-2002-11-25; Motion By: ; Ruling:  Ruling Desc: ASSISTANT STATE ATTORNEY |
|  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 11/25/2002 | CONVERTED MINUTE CODE |
|  | RCR-COURT REPORTER Text: CHRISTINA TAYLOR/BH Hearing: VOP-2002-11-25; Motion By: ; Ruling:  Ruling Desc: COURT REPORTER |
|  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 11/21/2002 | VIOLATION OF PROBATION WARRANT RETURNED UNSERVED |
|  | ISSUED 10-11-02 User ID=ESCALONA |
|  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 11/21/2002 | REOPEN CASE |
|  | User ID=JONESV |
| 11/21/2002 | VIOLATION OF PROBATION |
|  | User ID=GLIDEWELL |
|  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 11/21/2002 | VIOLATION OF PROBATION SET AND NOTICE SENT |
|  | Event Scheduled,VOP,25-NOV-2002,08:30, Judge:HOLLOWAY, CYNTHIA A., Room:CR23, Room Location:NT, User ID = GLIDEWELL  User ID=GLIDEWELL |
|  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 11/18/2002 | REOPEN AFFIDAVIT VIOLATION OF PROBATION |
|  | User ID=GLIDEWELL |
|  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 11/18/2002 | TO BE SET |
|  | PRESIDING PER JUDGE W HEINRICH, COURT REPORTER T LEBARBARA. -VS  User ID=SIERRAVI |
|  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 11/18/2002 | ASSISTANT PUBLIC DEFENDER APPOINTED |
|  | User ID=SIERRAVI |
|  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 11/18/2002 | CRA DATA SHARING RECORD RECEIVED |
|  | User ID=DATASHARE |

### CASE NUMBER: 01-CF-010060-A
### STATE OF FLORIDA vs HOFFMAN, LEE BRADFORD

| | | |
|---|---|---|
| 11/18/2002 | | COMMENT RECORDS |
| | | M, W, 03/16/59, 600, 196, GRY, HAZ, 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, H155522590960, FL,   User ID=DATASHARE |
| 10/16/2002 | | ORDER OF COMMUNITY SUPERVISION |
| | | User ID=ESCALONA |
| | | "Defendant: HOFFMAN, LEE BRADFORD" |
| 10/16/2002 | | AFFIDAVIT VIOLATION OF PROBATION |
| | | WARR ISSUED 10-11-02-VE  User ID=ESCALONA |
| | | "Defendant: HOFFMAN, LEE BRADFORD" |
| 08/19/2002 | | SEE DOCKET TEXT |
| | | JUDGEMENT PRINTED FOR SENTENCE DATE 08-08-02      MAG  User ID=GLIDEWELL |
| | | "Defendant: HOFFMAN, LEE BRADFORD" |
| 08/15/2002 | | CASE STATUS UPDATED |
| | | User ID=JONESV |
| 08/08/2002 | 1 | Sentence: (Black, Anthony K) |
| | | 1. 8120142C1 GRAND THEFT THIRD DEGREE ($300 - $5,000) |
| | | CONVERTED SENTENCING EVENT |
| | | Attorney at Sentencing<br>Lead Prosecutor<br>Defense |
| | | State Probation (36 Mo, Comment: PROB-SENTENCED TO PROBATION;  )<br>Provisions<br>PROBATION REVOKED, |
| 08/08/2002 | | VIOLATION OF PROBATION (Judicial Officer: Black, Anthony K) |
| | | (8:30 AM - COURTROOM 23 2ND FLOOR 401 N JEFFERSON ST. TAMPA FL 33602) |
| | | REV FIRST TIME. |
| 08/08/2002 | | NOTICE DEFENDANT INVOCATION CONSTITUTIONAL RIGHTS |
| | | VS  User ID=SIERRAVI |
| | | "Defendant: HOFFMAN, LEE BRADFORD" |
| 08/08/2002 | | CONVERTED MINUTE CODE |
| | | RCR-COURT REPORTER Text: CHRISTINA TAYLOR-BERRYHILL Hearing: VOP-2002-08-08; Motion By: ; Ruling:  Ruling Desc: COURT REPORTER |
| | | "Defendant: HOFFMAN, LEE BRADFORD" |
| 08/08/2002 | | CONVERTED MINUTE CODE |
| | | STAC-SAME TERMS AND CONDITIONS Text:  Hearing: VOP-2002-08-08; Motion By: ; Ruling:  Ruling Desc: SAME TERMS AND CONDITIONS |
| | | "Defendant: HOFFMAN, LEE BRADFORD" |
| 08/08/2002 | | CONVERTED MINUTE CODE |
| | | FPRF-FINGERPRINTS FILED Text:  Hearing: VOP-2002-08-08; Motion By: ; Ruling:  Ruling Desc: FINGERPRINTS FILED |
| | | "Defendant: HOFFMAN, LEE BRADFORD" |
| 08/08/2002 | | CONVERTED MINUTE CODE |
| | | PGVOP-PLEAD GUILTY TO VOP Text:  Hearing: VOP-2002-08-08; Motion By: ; Ruling:  Ruling Desc: PLEAD GUILTY TO VOP |
| | | "Defendant: HOFFMAN, LEE BRADFORD" |
| 08/08/2002 | | CONVERTED MINUTE CODE |
| | | REHO-REVOCATION HRG W/O WITNESSES Text:  Hearing: VOP-2002-08-08; Motion By: ; Ruling:  Ruling Desc: REVOCATION HRG W/O WITNESSES |
| | | "Defendant: HOFFMAN, LEE BRADFORD" |
| 08/08/2002 | | CONVERTED MINUTE CODE |
| | | ASSA-ASSISTANT STATE ATTORNEY Text: MICHAEL KROHN Hearing: VOP-2002-08-08; Motion By: ; Ruling:  Ruling Desc: ASSISTANT STATE ATTORNEY |
| | | "Defendant: HOFFMAN, LEE BRADFORD" |
| 08/08/2002 | | CONVERTED MINUTE CODE |

## 🛡 CASE NUMBER: 01-CF-010060-A
## STATE OF FLORIDA vs HOFFMAN, LEE BRADFORD

|  |  |  |
|---|---|---|
|  |  | WIPD-WITH COUNSEL ASST PUB DEFENDER Text: JEFF SHAMA Hearing: VOP-2002-08-08; Motion By: ; Ruling: Ruling Desc: WITH COUNSEL ASST PUB DEFENDER |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 08/08/2002 |  | CERTIFICATE OF DISCHARGE OF BOND |
|  |  | X1-BL  User ID=LOGGANSB |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 08/08/2002 |  | CONVERTED MINUTE CODE |
|  |  | PPFEE-PROBATION PAYMENT FEE $12.00 Text:  Hearing: VOP-2002-08-08; Motion By: ; Ruling:  Ruling Desc: PROBATION PAYMENT FEE $12.00 |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 08/07/2002 |  | VIOLATION OF PROBATION WARRANT RETURNED UNSERVED |
|  |  | ISSUED 6-18-02 -VE  User ID=ESCALONA |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 08/06/2002 |  | REOPEN CASE |
|  |  | User ID=JONESV |
| 08/06/2002 |  | VIOLATION OF PROBATION |
|  |  | User ID=ROACH |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 08/06/2002 |  | DEACTIVATED WARRANT |
|  |  | AWVP-03006-02  User ID=ROACH |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 08/06/2002 |  | REOPEN AFFIDAVIT VIOLATION OF PROBATION |
|  |  | User ID=ROACH |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 08/06/2002 |  | VIOLATION OF PROBATION SET AND NOTICE SENT |
|  |  | Event Scheduled,VOP,08-AUG-2002,08:30, Judge:HOLLOWAY, CYNTHIA A., Room:CR23, Room Location:NT, User ID = ROACH  User ID=ROACH |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 08/02/2002 |  | TO BE SET |
|  |  | PRESIDING PER JUDGE W HEINRICH; COURT REPORTER F WILLIAMS. (VS) User ID=SIERRAVI |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 08/02/2002 |  | ASSISTANT PUBLIC DEFENDER APPOINTED |
|  |  | User ID=SIERRAVI |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 08/02/2002 |  | AFFIDAVIT AND ORDER OF INDIGENCY |
|  |  | DEFENDENT IS PRELIMINARILY DETERMINED TO BE INDIGENT PENDING VERIFICATION BY INDIGENCY EXAMINER  User ID=DIAZS |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 06/26/2002 |  | ORDER OF COMMUNITY SUPERVISION |
|  |  | (Y.M.) User ID=MURRAYY |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 06/19/2002 |  | AFFIDAVIT VIOLATION OF PROBATION |
|  |  | WARR ISSUED 6-18-02-VE  User ID=ESCALONA |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 04/23/2002 |  | SEE DOCKET TEXT |
|  |  | JUDGEMENT PRINTED FOR SEN DATE 04-12-02  VLB  User ID=BENSON |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 04/17/2002 |  | CASE STATUS UPDATED |
|  |  | User ID=JONESV |
| 04/12/2002 | 1 | Sentence: (Black, Anthony K) |
|  |  | 1. 8120142C1 GRAND THEFT THIRD DEGREE ($300 - $5,000) |
|  |  | CONVERTED SENTENCING EVENT |

⚖ **CASE NUMBER: 01-CF-010060-A**
## STATE OF FLORIDA vs HOFFMAN, LEE BRADFORD

|            | Attorney at Sentencing<br>Lead Prosecutor<br>Defense |
|------------|------|
|            | State Probation (4 Yr, Comment: PROB-SENTENCED TO PROBATION; )<br>Provisions<br>RESTITUTION ORDERED, |
| 04/12/2002 | SENTENCING (Judicial Officer: Black, Anthony K) |
|            | (9:00 AM - COURTROOM 23 2ND FLOOR 401 N JEFFERSON ST. TAMPA FL 33602) |
|            | SAO TO FIND OUT RESTITUTION AMOUNT FOR. DEFENDANT TO BE SENTENCED. DEFENDANT. ENTERED PLEA ON 4-9-02. |
| 04/12/2002 | CONVERTED MINUTE CODE |
|            | COSH-COMMUNITY SERVICE HOURS Text: 100 AT 10 MO Hearing: SEN-2002-04-12; Motion By: ; Ruling: Ruling Desc: COMMUNITY SERVICE HOURS |
|            | "Defendant: HOFFMAN, LEE BRADFORD" |
| 04/12/2002 | CONVERTED MINUTE CODE |
|            | RCR-COURT REPORTER Text: MIA SETIA-BERRYHILL Hearing: SEN-2002-04-12; Motion By: ; Ruling: Ruling Desc: COURT REPORTER |
|            | "Defendant: HOFFMAN, LEE BRADFORD" |
| 04/12/2002 | CONVERTED MINUTE CODE |
|            | TEXT-SEE FREE FORM TEXT Text: JUDGE FLEISCHER FOR JUDGE HOLLOWAY Hearing: SEN-2002-04-12; Motion By: ; Ruling: Ruling Desc: SEE FREE FORM TEXT |
|            | "Defendant: HOFFMAN, LEE BRADFORD" |
| 04/12/2002 | CONVERTED MINUTE CODE |
|            | PPFEE-PROBATION PAYMENT FEE $12.00 Text: Hearing: SEN-2002-04-12; Motion By: ; Ruling: Ruling Desc: PROBATION PAYMENT FEE $12.00 |
|            | "Defendant: HOFFMAN, LEE BRADFORD" |
| 04/12/2002 | CONVERTED MINUTE CODE |
|            | FPRF-FINGERPRINTS FILED Text: Hearing: SEN-2002-04-12; Motion By: ; Ruling: Ruling Desc: FINGERPRINTS FILED |
|            | "Defendant: HOFFMAN, LEE BRADFORD" |
| 04/12/2002 | CONVERTED MINUTE CODE |
|            | SEGF-SENTENCING GUIDELINES FILED Text: Hearing: SEN-2002-04-12; Motion By: ; Ruling: Ruling Desc: SENTENCING GUIDELINES FILED |
|            | "Defendant: HOFFMAN, LEE BRADFORD" |
| 04/12/2002 | CONVERTED MINUTE CODE |
|            | ASSA-ASSISTANT STATE ATTORNEY Text: MICHAEL KROHN Hearing: SEN-2002-04-12; Motion By: ; Ruling: Ruling Desc: ASSISTANT STATE ATTORNEY |
|            | "Defendant: HOFFMAN, LEE BRADFORD" |
| 04/12/2002 | CONVERTED MINUTE CODE |
|            | WIPD-WITH COUNSEL ASST PUB DEFENDER Text: JEFF SHAMA Hearing: SEN-2002-04-12; Motion By: ; Ruling: Ruling Desc: WITH COUNSEL ASST PUB DEFENDER |
|            | "Defendant: HOFFMAN, LEE BRADFORD" |
| 04/12/2002 | CONVERTED MINUTE CODE |
|            | COSW-COST OF SUPERVISION WAIVED Text: WHILE PAYING REST.AMOUNT Hearing: SEN-2002-04-12; Motion By: ; Ruling: Ruling Desc: COST OF SUPERVISION WAIVED |
|            | "Defendant: HOFFMAN, LEE BRADFORD" |
| 04/12/2002 | CONVERTED MINUTE CODE |
|            | DEFT-DEFENDANT Text: MAY HAVE EARLY TERM AFTER 2 YEARS IF ALL CONDITIONS MET Hearing: SEN-2002-04-12; Motion By: ; Ruling: Ruling Desc: DEFENDANT |
|            | "Defendant: HOFFMAN, LEE BRADFORD" |
| 04/12/2002 | CONVERTED MINUTE CODE |
|            | OTCR-OTHER COURT RESTRICTIONS Text: STAY AWAY FROM VICTIM Hearing: SEN-2002-04-12; Motion By: ; Ruling: Ruling Desc: OTHER COURT RESTRICTIONS |

## ⚖ CASE NUMBER: 01-CF-010060-A
## STATE OF FLORIDA vs HOFFMAN, LEE BRADFORD

| | |
|---|---|
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 04/12/2002 | DEACTIVATE BOND |
| | Count Number: 1, Bond Details:  NA5756142 BAIL BOND (SURETY) 2500, USER ID is: WILIAMAU  User ID=WILIAMAU |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 04/09/2002 | ARRAIGNMENT (Judicial Officer: Black, Anthony K) |
| | (8:30 AM - COURTROOM 23 2ND FLOOR 401 N JEFFERSON ST. TAMPA FL 33602) |
| 04/09/2002 | SENTENCING SET AND NOTICE SENT |
| | Event Scheduled,SEN,12-APR-2002,09:00, Judge:HOLLOWAY, CYNTHIA A., Room:CR23, Room Location:NT, User ID = SMITHC  User ID=SMITHC |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 04/09/2002 | CONVERTED MINUTE CODE |
| | RCR-COURT REPORTER Text: CHRISTINA TAYLOR-BERRYHILL Hearing: ARGN-2002-04-09; Motion By: ; Ruling:  Ruling Desc: COURT REPORTER |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 04/09/2002 | CONVERTED MINUTE CODE |
| | TEXT-SEE FREE FORM TEXT Text: JUDGE FLEISCHER FOR JUDGE HOLLOWAY Hearing: ARGN-2002-04-09; Motion By: ; Ruling:  Ruling Desc: SEE FREE FORM TEXT |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 04/09/2002 | CONVERTED MINUTE CODE |
| | CONT-CONTINUED Text: 4/12 Hearing: ARGN-2002-04-09; Motion By: ; Ruling: Ruling Desc: CONTINUED |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 04/09/2002 | CONVERTED MINUTE CODE |
| | AFIN-AFFIDAVIT OF INDIGENCY Text:  Hearing: ARGN-2002-04-09; Motion By: ; Ruling:  Ruling Desc: AFFIDAVIT OF INDIGENCY |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 04/09/2002 | CONVERTED MINUTE CODE |
| | FPDFE-PD APPLICATION FEE IMPOSED Text:  Hearing: ARGN-2002-04-09; Motion By: ; Ruling:  Ruling Desc: PD APPLICATION FEE IMPOSED |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 04/09/2002 | CONVERTED MINUTE CODE |
| | PDAP-ASST PUBLIC DEFENDER APPOINTED Text:  Hearing: ARGN-2002-04-09; Motion By: ; Ruling:  Ruling Desc: ASST PUBLIC DEFENDER APPOINTED |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 04/09/2002 | CONVERTED MINUTE CODE |
| | ASSA-ASSISTANT STATE ATTORNEY Text: MICHAEL KROHN Hearing: ARGN-2002-04-09; Motion By: ; Ruling:  Ruling Desc: ASSISTANT STATE ATTORNEY |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 04/09/2002 | CONVERTED MINUTE CODE |
| | WIPD-WITH COUNSEL ASST PUB DEFENDER Text: JEFF SHAMA Hearing: ARGN-2002-04-09; Motion By: ; Ruling:  Ruling Desc: WITH COUNSEL ASST PUB DEFENDER |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 04/09/2002 | CONVERTED MINUTE CODE |
| | BIPL-BEST INTEREST PLEA Text:  Hearing: ARGN-2002-04-09; Motion By: ; Ruling:  Ruling Desc: BEST INTEREST PLEA |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 04/09/2002 | CONVERTED MINUTE CODE |
| | DEOP-DEFENDANT ENTERED OPEN PLEA Text:  Hearing: ARGN-2002-04-09; Motion By: ; Ruling:  Ruling Desc: DEFENDANT ENTERED OPEN PLEA |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 03/12/2002 | ARRAIGNMENT SET AND NOTICE SENT |

## ⚖ CASE NUMBER: 01-CF-010060-A
## STATE OF FLORIDA vs HOFFMAN, LEE BRADFORD

|  |  |  |
|---|---|---|
|  |  | Event Scheduled,ARGN,09-APR-2002,08:30, Judge:HOLLOWAY, CYNTHIA A., Room:CR23, Room Location:NT, User ID = WILIAMAU  User ID=WILIAMAU |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 03/11/2002 |  | ARRAIGNMENT (Judicial Officer: Black, Anthony K) |
|  |  | (8:00 AM - COURTROOM 23 2ND FLOOR 401 N JEFFERSON ST. TAMPA FL 33602) |
| 03/11/2002 |  | CONVERTED MINUTE CODE |
|  |  | RCR-COURT REPORTER Text: CHRISTINA TAYLOR-BERRYHILL & ASSOC. Hearing: ARGN-2002-03-11; Motion By: ; Ruling:  Ruling Desc: COURT REPORTER |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 03/11/2002 |  | CONVERTED MINUTE CODE |
|  |  | ASSA-ASSISTANT STATE ATTORNEY Text: MICHAEL KROHN Hearing: ARGN-2002-03-11; Motion By: ; Ruling:  Ruling Desc: ASSISTANT STATE ATTORNEY |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 03/11/2002 |  | CONVERTED MINUTE CODE |
|  |  | NOBO-NOTIFY BONDSMAN Text:  Hearing: ARGN-2002-03-11; Motion By: ; Ruling:  Ruling Desc: NOTIFY BONDSMAN |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 03/11/2002 |  | CONVERTED MINUTE CODE |
|  |  | NODE-NOTIFY DEFENDANT Text:  Hearing: ARGN-2002-03-11; Motion By: ; Ruling:  Ruling Desc: NOTIFY DEFENDANT |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 03/11/2002 |  | CONVERTED MINUTE CODE |
|  |  | DENP-DEFENDANT NOT PRESENT Text:  Hearing: ARGN-2002-03-11; Motion By: ; Ruling:  Ruling Desc: DEFENDANT NOT PRESENT |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 03/11/2002 |  | CONVERTED MINUTE CODE |
|  |  | CONT-CONTINUED Text: 04-09-02 8:30 Hearing: ARGN-2002-03-11; Motion By: ; Ruling:  Ruling Desc: CONTINUED |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 02/18/2002 |  | CAPIAS RETURNED EXECUTED |
|  |  | ISSUED 7-2-01  User ID=ESCALONA |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 02/18/2002 |  | ARRAIGNMENT SET AND NOTICE SENT |
|  |  | Event Scheduled,ARGN,11-MAR-2002,08:00, Judge:HOLLOWAY, CYNTHIA A., Room:CR23, Room Location:NT, User ID = CUMMINS  User ID=CUMMINS |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 02/18/2002 |  | SURETY BOND POSTED AND FILED |
|  |  | User ID=DRAKEB |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 07/02/2001 | 1 | Plea: (Judicial Officer: Black, Anthony K.) |
|  |  | 1. 8120142C1-THEF2001   (FT)   GRAND THEFT THIRD DEGREE ($300 - $5,000) . GUILTY |
|  |  | GUILTY |
| 07/02/2001 |  | DIRECT INFORMATION FILED ISSUE CAPIAS |
|  |  | User ID=QUINONES |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 06/29/2001 |  | DIRECT INFORMATION |
|  |  | User ID=QUINONES |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 10/17/2000 |  | PROBATION PAYMENT FEE |
|  |  | User ID=WILIAMAU |
| 10/17/2000 |  | PD APPLICATION FEE IMPOSED $ |

### CASE NUMBER: 01-CF-010060-A
### STATE OF FLORIDA vs HOFFMAN, LEE BRADFORD

| | |
|---|---|
| | User ID=WILIAMAU |
| 10/17/2000 | PROBATION PAYMENT FEE |
| | User ID=KLAUSG |
| 10/17/2000 | PROBATION PAYMENT FEE |
| | User ID=GLIDEWELL |

⚖ **CASE NUMBER: 05-CF-017810-A**
## STATE OF FLORIDA vs HOFFMAN, LEE BRADFORD

| | |
|---|---|
| Case Number: 05-CF-017810-A | |
| Uniform Case Number: 292005CF017810000AHC | Judicial Officer: Heinrich, R. Walter |
| Filed On: 2005-09-11 | Defendant: HOFFMAN, LEE BRADFORD |
| Case Type: FELONY | Amount Due: $0.00 |
| Case Status: CLOSED | Amount Due Date: 10/08/2005 |
| | Booking Numbers: |
| | 05058566 |

### CASE PARTY INFORMATION

| Party Type | Name | Attorney | Attorney Contact |
|---|---|---|---|
| Defendant | HOFFMAN, LEE BRADFORD | | |
| Plaintiff | STATE OF FLORIDA | | |

### CASE JUDGE INFORMATION

| Judge Assigned | Division | Date | Reason |
|---|---|---|---|
| Heinrich, R. Walter | Tampa Division O | 09/11/2005 | |

### CASE OFFENSE INFORMATION

| Offense | Statute | Degree | Date |
|---|---|---|---|
| 2 | 7840211A | 7840211A AGGRAVATED ASSAULT WITH DEADLY WEAPON | 09/11/2005 |
| | Arrest Date: 09/11/2005 Tampa Police Department | | |
| 1 | 784045 | 784045 AGGRAVATED BATTERY (DEADLY WEAPON) | 09/11/2005 |
| | Arrest Date: 09/11/2005 Tampa Police Department | | |

### CASE EVENT INFORMATION

| Event Date | Doc Index | Charge Number | Title |
|---|---|---|---|
| 09/15/2016 | | | FILE RECEIVED IN HOME LOCATION - RC |
| | | | jd |
| 09/14/2016 | | | FILE RETURNED TO HOME LOCATION - RC |
| 08/26/2016 | | | FILE RECEIVED IN REQUESTING DEPT - CSC - ROOM #101 |
| 08/26/2016 | | | FILE SENT TO REQUESTING DEPARTMENT |
| | | | CSC dep |
| 08/26/2016 | | | FILE AT RC - SEND TO CSC - ROOM #101 |
| 03/30/2007 | | | PD APPLICATION FEE REMOVED FS 939.06 |
| | | | User ID=H241628 |
| | | | "Defendant: HOFFMAN, LEE BRADFORD" |
| 10/08/2005 | | | NOTICE OF UNPAID BALANCE SENT |
| | | | Docket entry for the letter produced from CLALMRG on 08-OCT-2005 by WILLIAMSC. Recipients: , LEE BRADFORD HOFFMAN. User ID=WILLIAMSC |
| | | | "Defendant: HOFFMAN, LEE BRADFORD" |
| 10/03/2005 | 2 | | Disposition 2. 7840211A-ASSA5005 (FT) AGGRAVATED ASSAULT WITH DEADLY WEAPON |
| | | | 2. 7840211A AGGRAVATED ASSAULT WITH DEADLY WEAPON |
| | | | NT - LETTER OF RELEASE |
| 10/03/2005 | 1 | | Disposition 1. 784045-BATT5000 (FS) AGGRAVATED BATTERY (DEADLY WEAPON) |
| | | | 1. 784045 AGGRAVATED BATTERY (DEADLY WEAPON) |
| | | | NT - LETTER OF RELEASE |
| 10/03/2005 | | | LETTER OF RELEASE |
| | | | User ID=BAKERP |
| | | | "Defendant: HOFFMAN, LEE BRADFORD" |
| 10/03/2005 | | | CASE STATUS UPDATED |
| | | | User ID=RUMMEL |

## 🛡 CASE NUMBER: 05-CF-017810-A
## STATE OF FLORIDA vs HOFFMAN, LEE BRADFORD

| | |
|---|---|
| 10/03/2005 | DATA SHARE LETTER OF RELEASE |
| | User ID=DATASHARE |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 09/27/2005 | DEMAND FOR DISCOVERY |
| | FILED PRO-SE.  User ID=GONZALZS |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 09/26/2005 | HEARING (Judicial Officer: Heinrich, Walter R) |
| | (10:00 AM - COURTROOM 15 1ST FLOOR 401 N JEFFERSON ST. TAMPA FL 33602) |
| | DEFT'S WRITTEN DEMAND FOR SPEEDY TRIAL. PRO SE. |
| 09/26/2005 | CONVERTED MINUTE CODE |
| | PROM-PRO-SE MOTION Text: DEFENDANTS WRITTEN DEMAND FOR SPEEDY TRIAL Hearing: HEA-2005-09-26; Motion By: ; Ruling: MOTD Ruling Desc: MOTION DENIED |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 09/26/2005 | CONVERTED MINUTE CODE |
| | WOCO-WITHOUT COUNSEL Text:  Hearing: HEA-2005-09-26; Motion By: ; Ruling:  Ruling Desc: WITHOUT COUNSEL |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 09/26/2005 | CONVERTED MINUTE CODE |
| | ASSA-ASSISTANT STATE ATTORNEY Text:  Hearing: HEA-2005-09-26; Motion By: ; Ruling:  Ruling Desc: ASSISTANT STATE ATTORNEY |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 09/26/2005 | CONVERTED MINUTE CODE |
| | RCR-COURT REPORTER Text: VAL DAILEY Hearing: HEA-2005-09-26; Motion By: ; Ruling:  Ruling Desc: COURT REPORTER |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 09/23/2005 | HEARING SET AND NOTICE SENT |
| | Event Scheduled,HEA,26-SEP-2005,10:00, Judge:HEINRICH, WALTER R., Room:CR15, Room Location:AN, User ID = GONZALZS  User ID=GONZALZS |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 09/22/2005 | DEMAND FOR SPEEDY TRIAL |
| | PRO SE  User ID=GONZALZS |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 09/15/2005 | NOTICE DEFENDANT INVOCATION CONSTITUTIONAL RIGHTS |
| | User ID=VILLEGAS |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 09/12/2005 | CRIM AFF APP INDIGENT STATUS |
| | Determined to be Indigent fee assessed. Form filed  User ID=DEWITTJ |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 09/12/2005 | NO CONTACT WITH VICTIM |
| | OR WITNESS  User ID=TURNERTL |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 09/12/2005 | BOND SET AT |
| | CT#1 $7500.00, CT#2 $2000.00  User ID=TURNERTL |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 09/12/2005 | PROBABLE CAUSE FOUND |
| | User ID=TURNERTL |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 09/12/2005 | ORAL ORDER APPOINTING PD |
| | User ID=TURNERTL |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 09/12/2005 | TO BE SET |
| | PRESIDING JUDGE : W. HEINRICH; COURT REPORTER: VAL DAILEY  User ID=TURNERTL |

## 🛡 CASE NUMBER: 05-CF-017810-A
## STATE OF FLORIDA vs HOFFMAN, LEE BRADFORD

| | |
|---|---|
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 09/12/2005 | CRIMINAL REPORT AFFIDAVIT |
| | User ID=TURNERTL |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 09/11/2005 | CRA DATA SHARING RECORD RECEIVED |
| | User ID=DATASHARE |

## ⚖ CASE NUMBER: 06-CF-021482-A
### STATE OF FLORIDA vs HOFFMAN, LEE BRADFORD

| | |
|---|---|
| Case Number: 06-CF-021482-A | |
| Uniform Case Number: 292006CF021482000AHC | Judicial Officer: Lopez, A. Manuel |
| Filed On: 2006-10-19 | Defendant: HOFFMAN, LEE BRADFORD |
| Case Type: FELONY | Amount Due: $40.00 |
| Case Status: Close of ReOpen | Amount Due Date: 02/16/2009 |
| | Booking Numbers: |
| | 06069821 |
| | 07008712 |

### CASE PARTY INFORMATION

| Party Type | Name | Attorney | Attorney Contact |
|---|---|---|---|
| Defendant | HOFFMAN, LEE BRADFORD | | |
| Plaintiff | STATE OF FLORIDA | | |

### CASE JUDGE INFORMATION

| Judge Assigned | Division | Date | Reason |
|---|---|---|---|
| Lopez, A. Manuel | Division I | 11/17/2006 | Converted Record |
| Behnke, Debra | Division B | 11/17/2006 | Per Information/Petition Filed |
| Heinrich, R. Walter | Tampa Division O | 10/19/2006 | |

### CASE OFFENSE INFORMATION

| Offense | Statute | Degree | Date |
|---|---|---|---|
| 3 | 320.261 | 320.261 ATTACHING TAG NOT ASSIGNED | 10/19/2006 |
| | Arrest Date: 10/19/2006 Tampa Police Department | | |
| 2 | 893.13(6)a | 893.13(6)a POSSESSION OF COCAINE | 10/19/2006 |
| | Arrest Date: 10/19/2006 Tampa Police Department | | |
| | Arrest Date: 02/08/2007 Hillsborough County Sheriff's Office | | |
| 1 | 322.34(2)c | 322.34(2)c DRIVING W/LICENSE CANC,SUSP,REVOKED(3RD OFFEN) | 10/19/2006 |
| | Filed As: 322.34(2)a SECOND DEGREE MISDEMEANOR 11/15/2006 | | |

### CASE BOND INFORMATION

| Bond Number | Bond Type | Date | Status | Surety |
|---|---|---|---|---|
| AS5516468 | SURETY BOND | 11/15/2006 | INACTIVE | $250.00 |
| AS5516467 | SURETY BOND | 02/10/2007 | INACTIVE | $250.00 |
| AS5516466 | SURETY BOND | 02/10/2007 | INACTIVE | $2,000.00 |

### CASE EVENT INFORMATION

| Event Date | Doc Index | Charge Number | Title |
|---|---|---|---|
| 08/07/2017 | 4 | | FILE RECEIVED IN HOME LOCATION - RC |
| | | | 1VOL |
| 08/07/2017 | 3 | | FILE RETURNED TO HOME LOCATION - RC |
| 07/31/2017 | 2 | | FILE IN SCAN ROOM @ RC - ON DEMAND IMAGE REQUEST COMPLETED |
| | | | 2 |
| 09/15/2016 | | | FILE RECEIVED IN HOME LOCATION - RC |
| | | | jd |
| 09/14/2016 | | | FILE RETURNED TO HOME LOCATION - RC |
| 08/26/2016 | | | FILE RECEIVED IN REQUESTING DEPT - CSC - ROOM #101 |
| 08/26/2016 | | | FILE SENT TO REQUESTING DEPARTMENT |
| | | | CSC dep |
| 08/26/2016 | | | FILE AT RC - SEND TO CSC - ROOM #101 |
| 03/09/2009 | | | FINAL NOTICE RETURNED |
| | | | User ID=LOVELACE |

⚜ **CASE NUMBER: 06-CF-021482-A**

**STATE OF FLORIDA vs HOFFMAN, LEE BRADFORD**

|  |  |
|---|---|
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 02/16/2009 | NOTICE OF UNPAID BALANCE SENT |
| | Docket entry for the letter produced from CLALMRG on 16-FEB-2009 by LOVELACE. Recipients: , LEE BRADFORD HOFFMAN.  User ID=LOVELACE |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 07/28/2008 | ORDER TO TERMINATE PROBATION |
| | User ID=MEKOUAR |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 07/12/2008 | CASE STATUS UPDATED |
| | User ID=FRYMAN |
| 07/11/2008 | DEFENDANT CLOSED |
| | CT1, CT2  User ID=MILLRK |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 06/13/2008 | PROBATION TERMINATED |
| | COURT ORDER SIGNED ML 6/12/08  User ID=GERMANNI |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 05/05/2008 | MOTION/CLOSED CASE (Judicial Officer: Lopez, Manuel A) |
| | (1:30 PM - COURTROOM 8 ANNEX 401 N JEFFERSON ST. TAMPA FL 33602) |
| | DEFT'S MOTN TO EARLY TERMINATION. PROBATION. |
| 05/05/2008 | CONVERTED MINUTE CODE |
| | TEXT-SEE FREE FORM TEXT Text: AUTO TERM PROB. ONCE HE CATCHES UP HIS PAST COS. Hearing: MOC-2008-05-05; Motion By: ; Ruling:  Ruling Desc: SEE FREE FORM TEXT |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 05/05/2008 | CONVERTED MINUTE CODE |
| | TEXT-SEE FREE FORM TEXT Text: (DEFT'S) MOTION TO EARLY TERM. PROB.-GRANTED W/STIPULATION Hearing: MOC-2008-05-05; Motion By: ; Ruling:  Ruling Desc: SEE FREE FORM TEXT |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 05/05/2008 | CONVERTED MINUTE CODE |
| | ASSA-ASSISTANT STATE ATTORNEY Text: V. PRETTO Hearing: MOC-2008-05-05; Motion By: ; Ruling:  Ruling Desc: ASSISTANT STATE ATTORNEY |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 05/05/2008 | CONVERTED MINUTE CODE |
| | WIPD-WITH COUNSEL ASST PUB DEFENDER Text: L. MCCARTY Hearing: MOC-2008-05-05; Motion By: ; Ruling:  Ruling Desc: WITH COUNSEL ASST PUB DEFENDER |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 05/05/2008 | CONVERTED MINUTE CODE |
| | RCR-COURT REPORTER Text: R. WILLIAMS Hearing: MOC-2008-05-05; Motion By: ; Ruling:  Ruling Desc: COURT REPORTER |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 05/05/2008 | LETTER TO JUDGE |
| | FL DOC  User ID=MILLRK |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 05/02/2008 | REOPEN CASE |
| | User ID=CUSHMAN |
| 05/02/2008 | MOTION CLOSED CASE SET |
| | Event Scheduled,MOC,05-MAY-2008,13:30, Judge:LOPEZ, MANUEL A., Room:CR9, Room Location:AN, User ID = BAKKEG  User ID=BAKKEG |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 05/01/2008 | MOTION TO TERMINATE PROBATION |
| | User ID=BAKKEG |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 05/01/2008 | NOTICE OF HEARING |

⚜ **CASE NUMBER: 06-CF-021482-A**
**STATE OF FLORIDA vs HOFFMAN, LEE BRADFORD**

|  |  |  |
|---|---|---|
|  |  | FOR 05-05-08  User ID=BAKKEG |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 05/01/2008 |  | REOPEN MOTION |
|  |  | User ID=BAKKEG |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 03/24/2008 |  | RECEIPT |
|  |  | 24-MAR-2008,$74.32, User Id = BRICED, Receipt No = 1281442  User ID=BRICED |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 02/15/2008 |  | ORDER OF COMMUNITY SUPERVISION |
|  |  | CORRECTED  User ID=MANRESAM |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 01/14/2008 |  | RECEIPT |
|  |  | 14-JAN-2008,$76.92, User Id = BLAXTONT, Receipt No = 1234674  User ID=BLAXTONT |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 09/26/2007 |  | RECEIPT |
|  |  | 26-SEP-2007,$76.92, User Id = BRICED, Receipt No = 1170054  User ID=BRICED |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 08/27/2007 |  | RECEIPT |
|  |  | 27-AUG-2007,$76.92, User Id = BRICED, Receipt No = 1151389  User ID=BRICED |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 06/08/2007 |  | RECEIPT |
|  |  | 08-JUN-2007,$38.46, User Id = LIVELY, Receipt No = 1101834  User ID=LIVELY |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 05/22/2007 |  | RECEIPT |
|  |  | 22-MAY-2007,$38.46, User Id = RICHARDSOND, Receipt No = 1090606  User ID=RICHARDSOND |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 03/21/2007 |  | ORDER OF COMMUNITY SUPERVISION |
|  |  | User ID=ESCALONA |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 03/08/2007 |  | CASE STATUS UPDATED |
|  |  | User ID=WASHINGTON |
| 03/08/2007 |  | JUDGMENT AND SENTENCE |
|  |  | User ID=FREESTON |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 03/08/2007 |  | PROBATION PAYMENT FEE |
|  |  | User ID=GONZALEZV |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 03/07/2007 | 2 | Plea: (Judicial Officer: Lopez, Manuel A). |
|  |  | 2. 893136A-DRUG1101   (FT)   POSSESSION OF COCAINE . GUILTY |
|  |  | GUILTY |
| 03/07/2007 | 2 | Disposition 2. 893136A-DRUG1101   (FT)   POSSESSION OF COCAINE |
|  |  | 2. 893.13(6)a POSSESSION OF COCAINE |
|  |  | NT - ADJUDGED GUILTY |
| 03/07/2007 | 2 | Sentence: (Lopez, Manuel A) |
|  |  | 2. 893.13(6)a POSSESSION OF COCAINE |
|  |  | CONVERTED SENTENCING EVENT |

## CASE NUMBER: 06-CF-021482-A
## STATE OF FLORIDA vs HOFFMAN, LEE BRADFORD

|            |   |   |
|------------|---|---|
|            |   | Attorney at Sentencing |
|            |   | Lead Prosecutor |
|            |   | Defense |
|            |   |   |
|            |   | State Probation (18 Mo, Comment: PROB-SENTENCED TO PROBATION; ) |
| 03/07/2007 | 1 | Plea: (Judicial Officer: Lopez, Manuel A). |
|            |   | 1. 322342C-TRAF6077   (FT)   DRIVE WHILE LICENSE CANC SUSP REVOKED 3RD OFF . GUILTY |
|            |   | GUILTY |
| 03/07/2007 | 1 | Disposition 1. 322342C-TRAF6077   (FT)   DRIVE WHILE LICENSE CANC SUSP REVOKED 3RD OFF |
|            |   | 1. 322.34(2)c DRIVING W/LICENSE CANC,SUSP,REVOKED(3RD OFFEN) |
|            |   | NT - ADJUDGED GUILTY |
| 03/07/2007 | 1 | Sentence: (Lopez, Manuel A) |
|            |   | 1. 322.34(2)c DRIVING W/LICENSE CANC,SUSP,REVOKED(3RD OFFEN) |
|            |   | CONVERTED SENTENCING EVENT |
|            |   | Attorney at Sentencing |
|            |   | Lead Prosecutor |
|            |   | Defense |
|            |   |   |
|            |   | Community Service (Hours: 0, Comment: COSH-COMMUNITY SERVICE HOURS; ) |
|            |   | State Probation (18 Mo, Comment: PROB-SENTENCED TO PROBATION; ) |
|            |   | Provisions |
|            |   | EACH COUNT EACH COUNT CONCURRENT, |
|            |   | NO DRIVING WITHOUT A VALID LICENSE, |
| 03/07/2007 | 1 | FINGERPRINTS FILED |
| 03/07/2007 |   | DISPOSITION (Judicial Officer: Lopez, Manuel A) |
|            |   | (8:30 AM - COURTROOM 8 ANNEX 401 N JEFFERSON ST. TAMPA FL 33602) |
|            |   |   |
| 03/07/2007 |   | CONVERTED MINUTE CODE |
|            |   | JSF-JUDGMENT AND SENTENCE FILED Text:  Hearing: DIS-2007-03-07; Motion By: ; Ruling:  Ruling Desc: JUDGMENT AND SENTENCE FILED |
|            |   | "Defendant: HOFFMAN, LEE BRADFORD" |
| 03/07/2007 |   | CONVERTED MINUTE CODE |
|            |   | DNAI-DNA INQRY ADDNDM TO PLEA G/NC Text:  Hearing: DIS-2007-03-07; Motion By: ; Ruling:  Ruling Desc: DNA INQRY ADDNDM TO PLEA G/NC |
|            |   | "Defendant: HOFFMAN, LEE BRADFORD" |
| 03/07/2007 |   | CONVERTED MINUTE CODE |
|            |   | PFF-PLEA FORM FILED Text:  Hearing: DIS-2007-03-07; Motion By: ; Ruling: Ruling Desc: PLEA FORM FILED |
|            |   | "Defendant: HOFFMAN, LEE BRADFORD" |
| 03/07/2007 |   | CONVERTED MINUTE CODE |
|            |   | SEGF-SENTENCING GUIDELINES FILED Text:  Hearing: DIS-2007-03-07; Motion By: ; Ruling:  Ruling Desc: SENTENCING GUIDELINES FILED |
|            |   | "Defendant: HOFFMAN, LEE BRADFORD" |
| 03/07/2007 |   | CONVERTED MINUTE CODE |
|            |   | WDNG-WITHDREW PLEA OF NOT GUILTY Text:  Hearing: DIS-2007-03-07; Motion By: ; Ruling:  Ruling Desc: WITHDREW PLEA OF NOT GUILTY |
|            |   | "Defendant: HOFFMAN, LEE BRADFORD" |
| 03/07/2007 |   | CONVERTED MINUTE CODE |
|            |   | BIPL-BEST INTEREST PLEA Text:  Hearing: DIS-2007-03-07; Motion By: ; Ruling:  Ruling Desc: BEST INTEREST PLEA |
|            |   | "Defendant: HOFFMAN, LEE BRADFORD" |
| 03/07/2007 |   | CONVERTED MINUTE CODE |
|            |   | PLAG-PLEA AGREEMENT Text:  Hearing: DIS-2007-03-07; Motion By: ; Ruling: Ruling Desc: PLEA AGREEMENT |
|            |   | "Defendant: HOFFMAN, LEE BRADFORD" |

⚜ **CASE NUMBER: 06-CF-021482-A**

**STATE OF FLORIDA vs HOFFMAN, LEE BRADFORD**

| | |
|---|---|
| 03/07/2007 | CONVERTED MINUTE CODE |
| | RCR-COURT REPORTER Text: CHRISTINE GORDIAN Hearing: DIS-2007-03-07; Motion By: ; Ruling:  Ruling Desc: COURT REPORTER |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 03/07/2007 | CONVERTED MINUTE CODE |
| | WIPD-WITH COUNSEL ASST PUB DEFENDER Text:  Hearing: DIS-2007-03-07; Motion By: ; Ruling:  Ruling Desc: WITH COUNSEL ASST PUB DEFENDER |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 03/07/2007 | CONVERTED MINUTE CODE |
| | ASSA-ASSISTANT STATE ATTORNEY Text:  Hearing: DIS-2007-03-07; Motion By: ; Ruling:  Ruling Desc: ASSISTANT STATE ATTORNEY |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 03/07/2007 | TRAFFIC TICKETS SENT TO TRAFFIC |
| | 4108-EYB, 4101-EYB  User ID=MILLRK |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 03/07/2007 | ORDER ASSESSING CHARGES COSTS FINE AND JUDGMENT |
| | User ID=FREESTON |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 02/26/2007 | NOTICE OF RECIPROCAL DISCOVERY |
| | User ID=ESCALONA |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 02/19/2007 | NOTICE OF DISCOVERY |
| | User ID=VILLEGAS |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 02/19/2007 | DEMAND NOTICE ALIBI |
| | User ID=ESCALONA |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 02/15/2007 | DEFENDANT RECOMMITTED |
| | User ID=GULLEY |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 02/13/2007 | OTHER (Judicial Officer: Lopez, Manuel A) |
| | (7:00 AM - COURTROOM 15 1ST FLOOR 401 N JEFFERSON ST. TAMPA FL 33602) |
| 02/13/2007 | CONVERTED MINUTE CODE |
| | NFIC-NO FILE IN COURT Text:  Hearing: OTH-2007-02-13; Motion By: ; Ruling: Ruling Desc: NO FILE IN COURT |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 02/13/2007 | CONVERTED MINUTE CODE |
| | TEXT-SEE FREE FORM TEXT Text: STIP BY SAO AND PD Hearing: OTH-2007-02-13; Motion By: ; Ruling:  Ruling Desc: SEE FREE FORM TEXT |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 02/13/2007 | CONVERTED MINUTE CODE |
| | ROR-ROR Text: THIS CASE ONLY Hearing: OTH-2007-02-13; Motion By: ; Ruling:  Ruling Desc: ROR |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 02/13/2007 | CONVERTED MINUTE CODE |
| | DENP-DEFENDANT NOT PRESENT Text:  Hearing: OTH-2007-02-13; Motion By: ; Ruling:  Ruling Desc: DEFENDANT NOT PRESENT |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 02/13/2007 | CONVERTED MINUTE CODE |
| | BYPD-BY PUBLIC DEFENDER Text:  Hearing: OTH-2007-02-13; Motion By: ; Ruling:  Ruling Desc: BY PUBLIC DEFENDER |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 02/13/2007 | CONVERTED MINUTE CODE |

## CASE NUMBER: 06-CF-021482-A
### STATE OF FLORIDA vs HOFFMAN, LEE BRADFORD

|            |                                                                                                                                                                 |
|------------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            | ASSA-ASSISTANT STATE ATTORNEY Text:  Hearing: OTH-2007-02-13; Motion By: ; Ruling:  Ruling Desc: ASSISTANT STATE ATTORNEY                                        |
|            | "Defendant: HOFFMAN, LEE BRADFORD"                                                                                                                               |
| 02/13/2007 | CONVERTED MINUTE CODE                                                                                                                                            |
|            | RCR-COURT REPORTER Text: ASHLEY WILLIAMS Hearing: OTH-2007-02-13; Motion By: ; Ruling:  Ruling Desc: COURT REPORTER                                               |
|            | "Defendant: HOFFMAN, LEE BRADFORD"                                                                                                                               |
| 02/13/2007 | REQUEST FOR RELEASE ON OWN RECOGNIZANCE                                                                                                                          |
|            | X2  User ID=MURGASEN                                                                                                                                             |
|            | "Defendant: HOFFMAN, LEE BRADFORD"                                                                                                                               |
| 02/12/2007 | TO BE SET                                                                                                                                                        |
|            | PRESIDING JUDGE CHET THARPE COURT REPORTER MISELENE DESERMAS  User ID=HOLMES                                                                                     |
|            | "Defendant: HOFFMAN, LEE BRADFORD"                                                                                                                               |
| 02/12/2007 | ORAL ORDER APPOINTING PD                                                                                                                                         |
|            |  User ID=HOLMES                                                                                                                                                  |
|            | "Defendant: HOFFMAN, LEE BRADFORD"                                                                                                                               |
| 02/12/2007 | BOND SET AT                                                                                                                                                      |
|            | CT 1 $2000  CT 2 $250  User ID=HOLMES                                                                                                                            |
|            | "Defendant: HOFFMAN, LEE BRADFORD"                                                                                                                               |
| 02/10/2007 | CERTIFICATE OF COMMITMENT FILED                                                                                                                                  |
|            | DEFENDANT RECOMMITTED: 2/8/07  User ID=GULLEY                                                                                                                    |
|            | "Defendant: HOFFMAN, LEE BRADFORD"                                                                                                                               |
| 02/10/2007 | DEACTIVATE BOND                                                                                                                                                  |
|            | Count Number: 2, Bond Details:  AS5516466 BAIL BOND (SURETY) 2000, USER ID is: GULLEY  User ID=GULLEY                                                             |
|            | "Defendant: HOFFMAN, LEE BRADFORD"                                                                                                                               |
| 02/10/2007 | DEACTIVATE BOND                                                                                                                                                  |
|            | Count Number: 1, Bond Details:  AS5516467 BAIL BOND (SURETY) 250, USER ID is: GULLEY  User ID=GULLEY                                                              |
|            | "Defendant: HOFFMAN, LEE BRADFORD"                                                                                                                               |
| 02/09/2007 | DISPOSITION SET AND NOTICE SENT                                                                                                                                  |
|            | Event Scheduled,DIS,07-MAR-2007,08:30, Judge:LOPEZ, MANUEL A., Room:CR9, Room Location:AN, User ID = MERCEDES  User ID=MERCEDES                                   |
|            | "Defendant: HOFFMAN, LEE BRADFORD"                                                                                                                               |
| 02/08/2007 | DISPOSITION (Judicial Officer: Lopez, Manuel A)                                                                                                                  |
|            | (8:30 AM - COURTROOM 8 ANNEX 401 N JEFFERSON ST. TAMPA FL 33602)                                                                                                 |
| 02/08/2007 | CONVERTED MINUTE CODE                                                                                                                                            |
|            | CONT-CONTINUED Text: DIS 3/07/07 8:30 Hearing: DIS-2007-02-08; Motion By: ; Ruling:  Ruling Desc: CONTINUED                                                       |
|            | "Defendant: HOFFMAN, LEE BRADFORD"                                                                                                                               |
| 02/08/2007 | CONVERTED MINUTE CODE                                                                                                                                            |
|            | ASSA-ASSISTANT STATE ATTORNEY Text:  Hearing: DIS-2007-02-08; Motion By: ; Ruling:  Ruling Desc: ASSISTANT STATE ATTORNEY                                        |
|            | "Defendant: HOFFMAN, LEE BRADFORD"                                                                                                                               |
| 02/08/2007 | CONVERTED MINUTE CODE                                                                                                                                            |
|            | WIPD-WITH COUNSEL ASST PUB DEFENDER Text: ELIZABETH BEARDSLEY FOR LILY MCCARTY Hearing: DIS-2007-02-08; Motion By: ; Ruling: Ruling Desc: WITH COUNSEL ASST PUB DEFENDER |
|            | "Defendant: HOFFMAN, LEE BRADFORD"                                                                                                                               |
| 02/08/2007 | CONVERTED MINUTE CODE                                                                                                                                            |
|            | RCR-COURT REPORTER Text: CHRISTINE GORDIAN Hearing: DIS-2007-02-08; Motion By: ; Ruling:  Ruling Desc: COURT REPORTER                                             |
|            | "Defendant: HOFFMAN, LEE BRADFORD"                                                                                                                               |

## ⚖ CASE NUMBER: 06-CF-021482-A
## STATE OF FLORIDA vs HOFFMAN, LEE BRADFORD

| | | |
|---|---|---|
| 01/11/2007 | | NOTICE OF DISCOVERY |
| | | User ID=VILLEGAS |
| | | "Defendant: HOFFMAN, LEE BRADFORD" |
| 12/06/2006 | | DISPOSITION SET AND NOTICE SENT |
| | | Event Scheduled,DIS,08-FEB-2007,08:30, Judge:LOPEZ, MANUEL A., Room:CR9, Room Location:AN, User ID = MERCEDES  User ID=MERCEDES |
| | | "Defendant: HOFFMAN, LEE BRADFORD" |
| 12/05/2006 | 2 | Plea: (Judicial Officer: Lopez, Manuel A). |
| | | 2. 893136A-DRUG1101   (FT)   POSSESSION OF COCAINE . NOT GUILTY |
| | | NOT GUILTY |
| 12/05/2006 | 1 | Plea: (Judicial Officer: Lopez, Manuel A). |
| | | 1. 322342C-TRAF6077   (FT)   DRIVE WHILE LICENSE CANC SUSP REVOKED 3RD OFF . NOT GUILTY |
| | | NOT GUILTY |
| 12/05/2006 | 1 | Plea: (Judicial Officer: Lopez, Manuel A). |
| | | 1. 322342C-TRAF6077   (FT)   DRIVE WHILE LICENSE CANC SUSP REVOKED 3RD OFF . NOT GUILTY |
| | | NOT GUILTY |
| 12/05/2006 | | ARRAIGNMENT (Judicial Officer: Lopez, Manuel A) |
| | | (8:30 AM - COURTROOM 8 ANNEX 401 N JEFFERSON ST. TAMPA FL 33602) |
| 12/05/2006 | | CONVERTED MINUTE CODE |
| | | CONT-CONTINUED Text: DIS 2/08/07 8:30 Hearing: ARGN-2006-12-05; Motion By: ; Ruling:  Ruling Desc: CONTINUED |
| | | "Defendant: HOFFMAN, LEE BRADFORD" |
| 12/05/2006 | | CONVERTED MINUTE CODE |
| | | NOBO-NOTIFY BONDSMAN Text:  Hearing: ARGN-2006-12-05; Motion By: ; Ruling:  Ruling Desc: NOTIFY BONDSMAN |
| | | "Defendant: HOFFMAN, LEE BRADFORD" |
| 12/05/2006 | | CONVERTED MINUTE CODE |
| | | NODE-NOTIFY DEFENDANT Text:  Hearing: ARGN-2006-12-05; Motion By: ; Ruling:  Ruling Desc: NOTIFY DEFENDANT |
| | | "Defendant: HOFFMAN, LEE BRADFORD" |
| 12/05/2006 | | CONVERTED MINUTE CODE |
| | | WAPN-WAIVE ARGN PLEAD NOT GUILTY Text:  Hearing: ARGN-2006-12-05; Motion By: ; Ruling:  Ruling Desc: WAIVE ARGN PLEAD NOT GUILTY |
| | | "Defendant: HOFFMAN, LEE BRADFORD" |
| 12/05/2006 | | CONVERTED MINUTE CODE |
| | | PDAP-ASST PUBLIC DEFENDER APPOINTED Text:  Hearing: ARGN-2006-12-05; Motion By: ; Ruling:  Ruling Desc: ASST PUBLIC DEFENDER APPOINTED |
| | | "Defendant: HOFFMAN, LEE BRADFORD" |
| 12/05/2006 | | CONVERTED MINUTE CODE |
| | | ASSA-ASSISTANT STATE ATTORNEY Text:  Hearing: ARGN-2006-12-05; Motion By: ; Ruling:  Ruling Desc: ASSISTANT STATE ATTORNEY |
| | | "Defendant: HOFFMAN, LEE BRADFORD" |
| 12/05/2006 | | CONVERTED MINUTE CODE |
| | | WIPD-WITH COUNSEL ASST PUB DEFENDER Text:  Hearing: ARGN-2006-12-05; Motion By: ; Ruling:  Ruling Desc: WITH COUNSEL ASST PUB DEFENDER |
| | | "Defendant: HOFFMAN, LEE BRADFORD" |
| 12/05/2006 | | CONVERTED MINUTE CODE |
| | | RCR-COURT REPORTER Text: CHRISTINE GORDIAN Hearing: ARGN-2006-12-05; Motion By: ; Ruling:  Ruling Desc: COURT REPORTER |
| | | "Defendant: HOFFMAN, LEE BRADFORD" |
| 11/17/2006 | | ARRAIGNMENT SET AND NOTICE SENT |

## ⚖ CASE NUMBER: 06-CF-021482-A
### STATE OF FLORIDA vs HOFFMAN, LEE BRADFORD

|  |  |  |
|---|---|---|
|  |  | Event Scheduled,ARGN,05-DEC-2006,08:30, Judge:LOPEZ, MANUEL A., Room:CR9, Room Location:AN, User ID = DIAZS  User ID=DIAZS |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 11/15/2006 | 3 | Disposition 3. 320261-TRAF5040   (MS)   ATTACHING TAG NOT ASSIGNED |
|  |  | 3. 320.261 ATTACHING TAG NOT ASSIGNED |
|  |  | NT - NO INFORMATION FILED |
| 11/15/2006 |  | INFORMATION FILED |
|  |  | User ID=DIAZS |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 11/15/2006 |  | DEACTIVATE BOND |
|  |  | Count Number: 3, Bond Details:  AS5516468 BAIL BOND (SURETY) 250, USER ID is: DIAZS  User ID=DIAZS |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 10/26/2006 |  | SURETY BOND POSTED AND FILED |
|  |  | User ID=MURGASEN |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 10/26/2006 |  | SURETY BOND POSTED AND FILED |
|  |  | User ID=MURGASEN |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 10/26/2006 |  | SURETY BOND POSTED AND FILED |
|  |  | User ID=MURGASEN |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 10/25/2006 |  | NOTICE DEFENDANT INVOCATION CONSTITUTIONAL RIGHTS |
|  |  | User ID=VILLEGAS |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 10/20/2006 |  | PD APP FEE ASSESSED - AO 06-64 |
|  |  | PD Fee Assessed per AO 06-64. No Form Filed.  User ID=DULLAS |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 10/20/2006 |  | CITATION FILED |
|  |  | TICKETS  4101-EYB  4108-EYB  User ID=VALDESAM |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 10/20/2006 |  | BOND SET AT |
|  |  | CT 1 $2000  CT 2 $250  CT 3  $250  User ID=VALDESAM |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 10/20/2006 |  | PROBABLE CAUSE FOUND |
|  |  | User ID=VALDESAM |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 10/20/2006 |  | ORAL ORDER APPOINTING PD |
|  |  | User ID=VALDESAM |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 10/20/2006 |  | TO BE SET |
|  |  | PRESIDING JUDGE:  WALTER HEINRICH  COURT REPORTER:  LIZBETH VASQUEZ  User ID=VALDESAM |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 10/20/2006 |  | CRIMINAL REPORT AFFIDAVIT |
|  |  | User ID=VALDESAM |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 10/19/2006 |  | CRA DATA SHARING RECORD RECEIVED |
|  |  | User ID=DATASHARE |

## ⚖ CASE NUMBER: 07-CF-002776-A
### STATE OF FLORIDA vs HOFFMAN, LEE BRADFORD

| | |
|---|---|
| Case Number: 07-CF-002776-A | |
| Uniform Case Number: 292007CF002776000AHC | Judicial Officer: Heinrich, R. Walter |
| Filed On: 2007-02-08 | Defendant: HOFFMAN, LEE BRADFORD |
| Case Type: FELONY | Amount Due: $0.00 |
| Case Status: CLOSED | |
| | Booking Numbers: |
| | 07008712 |

### CASE PARTY INFORMATION

| Party Type | Name | Attorney | Attorney Contact |
|---|---|---|---|
| Defendant | HOFFMAN, LEE BRADFORD | | |
| Plaintiff | STATE OF FLORIDA | | |

### CASE JUDGE INFORMATION

| Judge Assigned | Division | Date | Reason |
|---|---|---|---|
| Heinrich, R. Walter | Tampa Division O | 02/08/2007 | |

### CASE OFFENSE INFORMATION

| Offense | Statute | Degree | Date |
|---|---|---|---|
| 2 | 8120142C1 | 8120142C1 GRAND THEFT THIRD DEGREE ($300 - $5,000) | 01/31/2007 |
| | Arrest Date: 02/07/2007 Tampa Police Department | | |
| 1 | 810023 | 810023 BURGLARY OF A DWELLING | 01/31/2007 |
| | Arrest Date: 02/07/2007 Tampa Police Department | | |

### CASE EVENT INFORMATION

| Event Date | Doc Index | Charge Number | Title |
|---|---|---|---|
| 09/15/2016 | | | FILE RECEIVED IN HOME LOCATION - RC |
| | | | jd |
| 09/14/2016 | | | FILE RETURNED TO HOME LOCATION - RC |
| 08/26/2016 | | | FILE RECEIVED IN REQUESTING DEPT - CSC - ROOM #101 |
| 08/26/2016 | | | FILE SENT TO REQUESTING DEPARTMENT |
| | | | CSC dep |
| 08/26/2016 | | | FILE AT RC - SEND TO CSC - ROOM #101 |
| 03/30/2007 | | | PD APPLICATION FEE REMOVED FS 939.06 |
| | | | User ID=H241628 |
| | | | "Defendant: HOFFMAN, LEE BRADFORD" |
| 03/14/2007 | 2 | | Disposition 2. 8120142C1-THEF2001 (FT) GRAND THEFT THIRD DEGREE ($300 - $5,000) |
| | | | 2. 8120142C1 GRAND THEFT THIRD DEGREE ($300 - $5,000) |
| | | | NT - LETTER OF RELEASE |
| 03/14/2007 | 1 | | Disposition 1. 810023-BURG3000 (FS) BURGLARY OF A DWELLING |
| | | | 1. 810023 BURGLARY OF A DWELLING |
| | | | NT - LETTER OF RELEASE |
| 03/14/2007 | | | CASE STATUS UPDATED |
| | | | User ID=WASHINGTON |
| 03/14/2007 | | | LETTER OF RELEASE |
| | | | User ID=HAWKINS |
| | | | "Defendant: HOFFMAN, LEE BRADFORD" |
| 02/15/2007 | | | REQUEST FOR RELEASE ON OWN RECOGNIZANCE |
| | | | X2 User ID=MURGASEN |
| | | | "Defendant: HOFFMAN, LEE BRADFORD" |
| 02/15/2007 | | | NOTICE DEFENDANT INVOCATION CONSTITUTIONAL RIGHTS |
| | | | User ID=CASTILLOC |

## ⚜ CASE NUMBER: 07-CF-002776-A
### STATE OF FLORIDA vs HOFFMAN, LEE BRADFORD

|  |  |
|---|---|
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 02/13/2007 | OTHER (Judicial Officer: Heinrich, Walter R) |
| | (7:00 AM - COURTROOM 15 1ST FLOOR 401 N JEFFERSON ST. TAMPA FL 33602) |
| | |
| 02/13/2007 | CONVERTED MINUTE CODE |
| | NFIC-NO FILE IN COURT Text:  Hearing: OTH-2007-02-13; Motion By: ; Ruling: Ruling Desc: NO FILE IN COURT |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 02/13/2007 | CONVERTED MINUTE CODE |
| | TEXT-SEE FREE FORM TEXT Text: STIPULATION BY STATE AND PD Hearing: OTH-2007-02-13; Motion By: ; Ruling:  Ruling Desc: SEE FREE FORM TEXT |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 02/13/2007 | CONVERTED MINUTE CODE |
| | ROR-ROR Text: THIS CASE ONLY Hearing: OTH-2007-02-13; Motion By: ; Ruling:  Ruling Desc: ROR |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 02/13/2007 | CONVERTED MINUTE CODE |
| | DENP-DEFENDANT NOT PRESENT Text:  Hearing: OTH-2007-02-13; Motion By: ; Ruling:  Ruling Desc: DEFENDANT NOT PRESENT |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 02/13/2007 | CONVERTED MINUTE CODE |
| | BYPD-BY PUBLIC DEFENDER Text: JULIE B Hearing: OTH-2007-02-13; Motion By: ; Ruling:  Ruling Desc: BY PUBLIC DEFENDER |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 02/13/2007 | CONVERTED MINUTE CODE |
| | ASSA-ASSISTANT STATE ATTORNEY Text: LINDA GRABLE Hearing: OTH-2007-02-13; Motion By: ; Ruling:  Ruling Desc: ASSISTANT STATE ATTORNEY |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 02/13/2007 | CONVERTED MINUTE CODE |
| | RCR-COURT REPORTER Text: ASHLEY WILLIAMS Hearing: OTH-2007-02-13; Motion By: ; Ruling:  Ruling Desc: COURT REPORTER |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 02/09/2007 | CRIM AFF FILED NOT INDIGENT |
| | Crim Affid Appl Indigent status. Determined not to be Indigent. Fee assessed. Notice to court. Form filed.  User ID=FAVATAR |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 02/09/2007 | PROBABLE CAUSE FOUND |
| | User ID=BAKKEG |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 02/09/2007 | ORAL ORDER APPOINTING PD |
| | User ID=BAKKEG |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 02/09/2007 | TO BE SET |
| | PRESIDING JUDGE: WALTER HEINRICH   COURT REPORTER: ASHLEY WILLIAMS/ REVOKE BOND HOLD NO BOND! FELONY 06-21482 User ID=BAKKEG |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 02/09/2007 | CRIMINAL REPORT AFFIDAVIT |
| | User ID=BAKKEG |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 02/09/2007 | CRA DATA SHARING RECORD RECEIVED |
| | User ID=DATASHARE |
| 02/08/2007 | CRA DATA SHARING RECORD RECEIVED |
| | User ID=DATASHARE |

⚖ **CASE NUMBER: 95-CF-005280-A**
**STATE OF FLORIDA vs HOFFMAN, LEE BRADFORD**

Case Number: 95-CF-005280-A
Uniform Case Number: 291995CF005280000AHC
Filed On: 1995-04-20                                    Defendant: HOFFMAN, LEE BRADFORD
Case Type: FELONY                                       Amount Due: $117.00
Case Status: CLOSED

Booking Numbers:
95022738

| CASE PARTY INFORMATION | | | |
|---|---|---|---|
| **Party Type** | **Name** | **Attorney** | **Attorney Contact** |
| Defendant | HOFFMAN, LEE BRADFORD | | |
| Plaintiff | STATE OF FLORIDA | | |

| CASE JUDGE INFORMATION | | | |
|---|---|---|---|
| **Judge Assigned** | **Division** | **Date** | **Reason** |
| | Division A | 04/20/1995 | |

| RELATED CASES INFORMATION | | | |
|---|---|---|---|
| **Case Number** | **Case Style** | **Date Filed Type** **Judge Division** | **Status Amount Due** |
| 95-CF-005280-A | STATE OF FLORIDA VS HOFFMAN, LEE BRADFORD | 1995-04-20 FELONY  Division A | CLOSED $117.00 |
| 95-CF-005280-B | STATE OF FLORIDA VS TAKATA, ANDREA WAY | 1995-04-20 FELONY  Division A | CLOSED $117.00 |

| CASE OFFENSE INFORMATION | | | |
|---|---|---|---|
| **Offense** | **Statute** | **Degree** | **Date** |
| 2 | 806131B2 | 806131B2 CRIMINAL MISCHIEF | 01/14/1995 |
| | Arrest Date: 05/27/1995  Hillsborough County Sheriff's Office | | |
| 1 | 8120142C1 | 8120142C1 GRAND THEFT THIRD DEGREE | 01/14/1995 |
| | Arrest Date: 05/27/1995  Hillsborough County Sheriff's Office | | |

| CASE EVENT INFORMATION | | | |
|---|---|---|---|
| **Event Date** | **Doc Index** | **Charge Number** | **Title** |
| 09/15/2016 | | | FILE RECEIVED IN HOME LOCATION - RC |
| | | | jd |
| 09/14/2016 | | | FILE RETURNED TO HOME LOCATION - RC |
| 08/26/2016 | | | FILE RECEIVED IN REQUESTING DEPT - CSC - ROOM #101 |
| 08/26/2016 | | | FILE SENT TO REQUESTING DEPARTMENT |
| | | | CSC dep |
| 08/26/2016 | | | FILE AT RC - SEND TO CSC - ROOM #101 |
| 01/23/2000 | | | CASE STATUS UPDATED |
| | | | User ID=FRYMAN |
| 11/13/1995 | | 2 | Plea: (Judicial Officer: Judge, Presiding). |
| | | | 2. 806131B2   (MF)   CRIMINAL MISCHIEF . GUILTY |
| | | | GUILTY |
| 11/13/1995 | | 2 | Disposition 2. 806131B2   (MF)   CRIMINAL MISCHIEF |
| | | | 2. 806131B2 CRIMINAL MISCHIEF |
| | | | NT - ADJUDGED GUILTY |
| 11/13/1995 | | 2 | Sentence: (Judge, Presiding) |
| | | | 2. 806131B2 CRIMINAL MISCHIEF |
| | | | CONVERTED SENTENCING EVENT |

⚜ **CASE NUMBER: 95-CF-005280-A**
## STATE OF FLORIDA vs HOFFMAN, LEE BRADFORD

|  |  |  |
|---|---|---|
|  |  | Attorney at Sentencing |
|  |  | Lead Prosecutor |
|  |  | Defense |
|  |  |  |
|  |  | Confinement(Effective 11/13/1995, Min. Not Applicable, Min. 2 Days, Max. 1 Day, Hillsborough County Sheriff's Office, Comment: COJA-SENTENCED TO COUNTY JAIL) |
|  |  | Provisions |
|  |  | COURT COSTS, |
| 11/13/1995 | 1 | Plea: (Judicial Officer: Judge, Presiding). |
|  |  | 1. 8120142C1 (FT) GRAND THEFT THIRD DEGREE . NOT GUILTY |
|  |  | NOT GUILTY |
| 11/13/1995 | 1 | Disposition 1. 8120142C1 (FT) GRAND THEFT THIRD DEGREE |
|  |  | 1. 8120142C1 GRAND THEFT THIRD DEGREE |
|  |  | NOLLE PROSSED |
| 11/13/1995 |  | RESTITUTION ORDERS FILED |
|  |  | RESTITUTION ORDERS FILED BK7955 PG 941 $400.00 User ID=AA81 |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 11/13/1995 |  | DEFENDANT CLOSED |
|  |  | DEFENDANT CLOSED (JGMT.& SENT.PRINTED 11-15-95) User ID=AA19 |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 11/13/1995 |  | SENTENCED TO TIME SERVED |
|  |  | SENTENCED TO TIME SERVED  User ID=AA15 |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 11/13/1995 |  | RESTITUTION JOINT SEVERALLY LIABLE |
|  |  | RESTITUTION TO BE PAID BY DEFENDANT IS $400.00 User ID=AA15 |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 11/13/1995 |  | SEE DOCKET TEXT |
|  |  | COURT COST TO BE PAID BY DEFENDANT IS $105.00 User ID=AA15 |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 11/13/1995 |  | SEE DOCKET TEXT |
|  |  | CREDIT FOR TIME SERVED: 2 DAYS (COMM.ISS.11-21-95) User ID=AA19 |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 11/13/1995 |  | SEE DOCKET TEXT |
|  |  | SENT. TO COUNTY JAIL, CONF. SET TO 2 DYS User ID=AA15 |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 11/13/1995 |  | SEE DOCKET TEXT |
|  |  | SENTENCE IMPOSED ON 11/13/95 TO BEGIN ON 11/13/95 User ID=AA15 |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 11/13/1995 |  | JUDGMENT OF GUILTY |
|  |  | JUDGMENT GUILTY: JUDGE ROBERT SIMMS CHARGE: CRIMINAL MISCHIEF ($200 TO $1000) STATUTE: 80613 1B2 LEV/DEG: M F  User ID=AA15 |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 11/13/1995 |  | GUILTY PLEA ENTERED |
|  |  | GUILTY PLEA ENTERED:  User ID=AA15 |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 11/13/1995 |  | NOTICE OF NOLLE PROSSE |
|  |  | NOLLE PROSSED: JUDGE ROBERT SIMMS CHARGE: GRAND THEFT THIRD DEGREE STATUTE: 812014 2C1 LEV/DEG: F T  User ID=AA15 |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 11/13/1995 |  | NEGOTIATED PLEA |
|  |  | NEGOTIATED PLEA  User ID=AA15 |
|  |  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 11/13/1995 |  | FINGERPRINTS FILED |
|  |  | FINGERPRINTS FILED  User ID=AA15 |

🛡 CASE NUMBER: 95-CF-005280-A
## STATE OF FLORIDA vs HOFFMAN, LEE BRADFORD

|  |  |
|---|---|
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 11/13/1995 | PLEA FORM FILED |
| | PLEA FORM FILED  User ID=AA15 |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 11/13/1995 | SENTENCING GUIDELINES FILED |
| | SENTENCING GUIDELINES FILED  User ID=AA15 |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 11/13/1995 | RESTITUTION ORDERED |
| | RESTITUTION ORDERS  User ID=AA15 |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 11/13/1995 | RESTITUTION JOINT SEVERALLY LIABLE |
| | RESTITUTION JOINTLY & SEVERALLY LIABLE W/CO-DEF  User ID=AA15 |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 11/13/1995 | SEE DOCKET TEXT |
| | CTC $105___ CIF $_____ COP $_____ HCDF $_____  User ID=AA15 |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 11/13/1995 | WITHDREW PLEA OF NOT GUILTY |
| | WITHDREW PLEA OF NOT GUILTY  User ID=AA15 |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 11/13/1995 | WITH ASSISTANT PUBLIC DEFENDER |
| | WITH ASST. PUB. DEF: JEANIE TAFT  User ID=AA15 |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 11/13/1995 | ASSISTANT STATE ATTORNEY |
| | ASST STATE ATTY: JOHN GRANT  User ID=AA15 |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 11/13/1995 | SEE DOCKET TEXT |
| | COURT REPORTER: DON FICKEY  User ID=AA15 |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 11/13/1995 | SEE DOCKET TEXT |
| | JUDGE: SIMMS  User ID=AA15 |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 11/09/1995 | SUBPOENA RETURNED SERVED |
| | SUBPOENA RETURNED-SERVED X2  User ID=AA37 |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 11/03/1995 | SUBPOENA RETURNED SERVED |
| | SUBPOENA RETURNED-SERVED X2  User ID=AA77 |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 10/30/1995 | SUBPOENA ISSUED |
| | SUBPOENA ISSUED X2  User ID=AA38 |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 10/20/1995 | MAIL RETURNED DEFENDANT NOTICE |
| | MAIL RETURNED: DEFENDANT  User ID=AA81 |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 10/12/1995 | SUBPOENA ISSUED |
| | SUBPOENA ISSUED X2  User ID=AA81 |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 10/12/1995 | NOTICE OF TAKING DEPOSITION |
| | NOTICE OF TAKING DEPOSITION:  User ID=AA81 |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 10/11/1995 | SUBPOENA ISSUED |
| | SUBPOENA ISSUED X2  User ID=AA81 |
| | "Defendant: HOFFMAN, LEE BRADFORD" |

🛡 **CASE NUMBER: 95-CF-005280-A**
**STATE OF FLORIDA vs HOFFMAN, LEE BRADFORD**

| | |
|---|---|
| 10/10/1995 | SUBPOENA RETURNED SERVED |
| | SUBPOENA RETURNED-SERVED 2  User ID=AA37 |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 10/10/1995 | SEE DOCKET TEXT |
| | WITNESS SUBPOENA 1  User ID=AA37 |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 10/10/1995 | NOTICE OF INTENT |
| | NOTICE OF INTENT TO CLAIM ALIBI  User ID=AA81 |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 10/10/1995 | LIST OF DEFENSE WITNESSES |
| | LIST OF DEFENSE WITNESSES:(PUB DEFENDER)  User ID=AA81 |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 10/06/1995 | SUBPOENA RETURNED UNSERVED |
| | SUBPOENA RETURNED-NOT SERVED 1  User ID=AA37 |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 09/28/1995 | SUBPOENA RETURNED SERVED |
| | SUBPOENA RETURNED-SERVED 1  User ID=AA37 |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 09/21/1995 | SUBPOENA ISSUED |
| | SUBPOENA ISSUED 4  User ID=AA37 |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 09/15/1995 | SUBPOENA RETURNED SERVED |
| | SUBPOENA RETURNED-SERVED 1  User ID=AA37 |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 09/13/1995 | SUBPOENA ISSUED |
| | SUBPOENA ISSUED 4  User ID=AA37 |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 09/13/1995 | NOTICE OF TAKING DEPOSITION |
| | NOTICE OF TAKING DEPOSITION:  User ID=AA81 |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 09/12/1995 | SEE DOCKET TEXT |
| | NOTICE SENT TO GIOVENCO,NORMAN J (BNA) ON 09/13/95  User ID=AA9Y |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 09/12/1995 | SEE DOCKET TEXT |
| | NOTICE SENT TO HOFFMAN,LEE BRADFORD (DEA) ON 09/13/95  User ID=AA9Y |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 09/12/1995 | SEE DOCKET TEXT |
| | GEN/AA 11/13/95 8:30AM 8 FOR: JURY TRIAL  User ID=AA9Y |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 09/12/1995 | REQUEST FOR NOTICE TO BONDSMAN |
| | REQUEST FOR NOTICE TO BONDSMAN  User ID=AA9Y |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 09/12/1995 | REQUEST FOR NOTICE TO DEFENDANT |
| | REQUEST FOR NOTICE TO DEFENDANT  User ID=AA9Y |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 09/12/1995 | WITH ASSISTANT PUBLIC DEFENDER |
| | WITH ASST. PUB. DEF: JEANIE TAFT  User ID=AA9Y |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 09/12/1995 | ASSISTANT STATE ATTORNEY |
| | ASST STATE ATTY: JOHN GRANT  User ID=AA9Y |
| | "Defendant: HOFFMAN, LEE BRADFORD" |

## 🛡 CASE NUMBER: 95-CF-005280-A
## STATE OF FLORIDA vs HOFFMAN, LEE BRADFORD

| | |
|---|---|
| 09/12/1995 | SEE DOCKET TEXT |
| | COURT REPORTER: DON FICKEY-OFFICIAL  User ID=AA9Y |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 09/12/1995 | SEE DOCKET TEXT |
| | JUDGE: SIMMS  User ID=AA9Y |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 09/05/1995 | SUBPOENA RETURNED SERVED |
| | SUBPOENA RETURNED-SERVED 1  User ID=AA37 |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 08/03/1995 | NOTICE OF DISCOVERY |
| | NOTICE OF DISCOVERY:  User ID=AA81 |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 08/03/1995 | DEMAND NOTICE ALIBI |
| | DEMAND FOR NOTICE OF ALIBI  User ID=AA81 |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 07/27/1995 | LIST OF DEFENSE WITNESSES |
| | LIST OF DEFENSE WITNESSES:(PUB DEFENDER)  User ID=AA81 |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 07/27/1995 | NOTICE OF DISCOVERY |
| | NOTICE OF DISCOVERY:  User ID=AA81 |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 07/21/1995 | NOT GUILTY PLEA ENTERED |
| | NOT GUILTY PLEA ENTERED:  User ID=AA9K |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 07/21/1995 | NOT GUILTY PLEA ENTERED |
| | NOT GUILTY PLEA ENTERED:  User ID=AA9K |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 07/21/1995 | SEE DOCKET TEXT |
| | NOTICE SENT TO GIOVENCO,NORMAN J (BNA) ON 07/24/95  User ID=AA9K |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 07/21/1995 | SEE DOCKET TEXT |
| | NOTICE SENT TO HOFFMAN,LEE BRADFORD (DEA) ON 07/24/95  User ID=AA9K |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 07/21/1995 | SEE DOCKET TEXT |
| | GEN/AA 9/12/95 8:30AM 8 FOR: PRE TRIAL  User ID=AA9K |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 07/21/1995 | REQUEST FOR NOTICE TO BONDSMAN |
| | REQUEST FOR NOTICE TO BONDSMAN  User ID=AA9K |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 07/21/1995 | REQUEST FOR NOTICE TO DEFENDANT |
| | REQUEST FOR NOTICE TO DEFENDANT  User ID=AA9K |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 07/21/1995 | SEE DOCKET TEXT |
| | ORDER APPOINTED PUBLIC DEFENDER FILED  User ID=AA9K |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 07/21/1995 | WAIVER OF ARRAIGNMENT |
| | WAIVE ARRAIGNMENT PLEAD NOT GUILTY  User ID=AA9K |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 07/21/1995 | WITH ASSISTANT PUBLIC DEFENDER |
| | WITH ASST. PUB. DEF: JEANIE TAFT  User ID=AA9K |
| | "Defendant: HOFFMAN, LEE BRADFORD" |

## ⚜ CASE NUMBER: 95-CF-005280-A
### STATE OF FLORIDA vs HOFFMAN, LEE BRADFORD

| | |
|---|---|
| 07/21/1995 | ASSISTANT PUBLIC DEFENDER APPOINTED |
| | ASST PUBLIC DEFENDER APPOINTED:  User ID=AA9K |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 07/21/1995 | ASSISTANT STATE ATTORNEY |
| | ASST STATE ATTY: JOHN GRANT  User ID=AA9K |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 07/21/1995 | SEE DOCKET TEXT |
| | COURT REPORTER: DON FICKEY - OFFICIAL  User ID=AA9K |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 07/21/1995 | SEE DOCKET TEXT |
| | JUDGE: SIMMS  User ID=AA9K |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 06/23/1995 | SEE DOCKET TEXT |
| | NOTICE SENT TO GIOVENCO,NORMAN J (BNA) ON 06/26/95  User ID=AA15 |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 06/23/1995 | SEE DOCKET TEXT |
| | NOTICE SENT TO HOFFMAN,LEE BRADFORD (DEA) ON 06/26/95  User ID=AA15 |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 06/23/1995 | SEE DOCKET TEXT |
| | GEN/AA 7/21/95 8:30AM 8 FOR: ARRAIGNMENT ADD'L HRNG: (TO COME W/ATTY)  User ID=AA15 |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 06/23/1995 | REQUEST NOTICE TO DEFENSE ATTORNEY AND BONDSMAN |
| | REQUEST FOR NOTICE TO DEFENDANT,ATTY,& BONDSMAN  User ID=AA15 |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 06/23/1995 | SEE DOCKET TEXT |
| | WITHOUT COUNSEL:  User ID=AA15 |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 06/23/1995 | ASSISTANT STATE ATTORNEY |
| | ASST STATE ATTY: MELANIE BOSSIE  User ID=AA15 |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 06/23/1995 | SEE DOCKET TEXT |
| | COURT REPORTER: DON FICKEY - OFFICIAL  User ID=AA15 |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 06/23/1995 | SEE DOCKET TEXT |
| | JUDGE: SIMMS  User ID=AA15 |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 06/13/1995 | SEE DOCKET TEXT |
| | NOTICE SENT TO GIOVENCO,NORMAN J (BNA) ON 06/14/95  User ID=AA14 |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 06/13/1995 | SEE DOCKET TEXT |
| | NOTICE SENT TO HOFFMAN,LEE BRADFORD (DEA) ON 06/14/95  User ID=AA14 |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 06/13/1995 | SEE DOCKET TEXT |
| | GEN/AA 6/23/95 8:30AM 8 FOR: ARRAIGNMENT  User ID=AA14 |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 06/02/1995 | CAPIAS RETURNED EXECUTED |
| | CAPIAS RET. EXECUTED: ISSUED 4/21/95  User ID=AA81 |
| | "Defendant: HOFFMAN, LEE BRADFORD" |
| 06/01/1995 | SEE DOCKET TEXT |

## CASE NUMBER: 95-CF-005280-A
## STATE OF FLORIDA vs HOFFMAN, LEE BRADFORD

|  |  |
|---|---|
|  | ASSIGNED TO DIVISION A  User ID=AA9D |
|  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 05/27/1995 | SEE DOCKET TEXT |
|  | ARRESTED: BOOKING CHANGED FROM CLERK TO 950022738  User ID=AA14 |
|  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 04/21/1995 | CAPIAS ISSUED |
|  | CAPIAS ISSUED: HOFFMAN,LEE BRADFORD BND 3000.00  User ID=AA20 |
|  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 04/20/1995 | SEE DOCKET TEXT |
|  | DIVISION O ASSIGNED  User ID=AA20 |
|  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 04/20/1995 | SEE DOCKET TEXT |
|  | DIRECT INFORMATION CRIMINAL MISCHIEF ($200 TO $1000)  User ID=AA20 |
|  | "Defendant: HOFFMAN, LEE BRADFORD" |
| 04/20/1995 | SEE DOCKET TEXT |
|  | DIRECT INFORMATION GRAND THEFT THIRD DEGREE  User ID=AA20 |
|  | "Defendant: HOFFMAN, LEE BRADFORD" |

# REGISTER OF ACTIONS
## CASE NO. 7802420CFANO



Order Documents!    *Click Here!*
*Request Now!*    Including Certified!

| | |
|---|---|
| STATE OF FLORIDA vs. HOFFMAN, LEE BRADFORD | Case Type: **FELONY** |
| | Date Filed: **05/13/1978** |
| | Location: **Division C** |
| | Judicial Officer: **JUDGE, DEFAULT CONVERSION** |
| | Case Number History: **CRC7802420CFANO** |
| | UNIFORM CASE NUMBER: **521978CF002420XXXXNO** |

## PARTY INFORMATION

| | | | |
|---|---|---|---|
| DEFENDANT | **HOFFMAN, LEE BRADFORD** | Male White | **Attorneys**<br>**CHARLES JOSE**<br>**MORACHNICK**<br><br>12126 SEMINOLE BLVD<br>LARGO, FL 33778<br><br>727-397-1941(H) |
| STATE | **STATE OF FLORIDA**<br><br>14250 49th STREET NORTH<br>ROOM 1000<br>CLEARWATER, FL 33762 | | **HELEN M MCKEOWN**<br><br>5100 144TH AVE NO<br>SAO<br>CLEARWATER, FL 33760<br><br>813-530-6221(H)<br><br>JAMES W DODSON<br><br>LAW OFFICE OF JAMES W<br>DODSON PA<br>310 WILDWOOD WAY<br>CLEARWATER, FL 33756<br><br>727-446-0840(W) |



## CHARGE INFORMATION - (CHECK PCSO FOR CUSTODY INFO)

| Charges: HOFFMAN, LEE BRADFORD | Statute | Level | Date |
|---|---|---|---|
| 1. (1CT): BURGLARY | 810.02 | FELONY - 3RD DEGREE | 05/13/1978 |

## EVENTS & ORDERS OF THE COURT

**DISPOSITIONS**

| | |
|---|---|
| 07/26/1978 | **Plea**<br>1. (1CT): BURGLARY<br>            CHANGED PLEA TO GUILTY |
| 05/01/1979 | **Disposition**<br>1. (1CT): BURGLARY<br>            NO TRIAL - ADJUDICATED GUILTY |

**OTHER EVENTS AND HEARINGS**

| | |
|---|---|
| 06/15/1979 | **ORDER DENYING RECONSIDERATION OF SENTENCE**<br>*ORDER DENYING RECONSIDERATION OF SENT. 062079; DEFT: A; VER: F* |
| 06/06/1979 | **PETITION FOR RECONSIDERATION OF SENTENCE**<br>*PETITION FOR RECONSIDERATION OF SENTENCE; DEFT: A; VER: F* |
| 06/06/1979 | **NOTICE OF HEARING** |

NOTICE OF HEARING; DEFT: A; VER: F
05/07/1979 **COMMITMENT TO SHERIFF**
COMMITMENT TO SHERIFF DOR; DEFT: A; VER: N
05/01/1979 **MISCELLANEOUS TEXT**
CORR TO COURT RE DEFT (2); DEFT: A; VER: F
05/01/1979 **JUDGMENT & SENTENCE**
JUDGEMENT & SENTENCE: (JSA) DEFT: A; VER: F
05/01/1979 **MISCELLANEOUS TEXT**
4 YRS DC; DEFT: A; VER: F
04/27/1979 **CONVERTED DOCKET**
NOTICE OF SENTENCING - 050179; DEFT: A; VER: F;
04/25/1979 **MISCELLANEOUS TEXT**
SENTENCING PASSED TO 050179 -; DEFT: A; VER: N
04/25/1979 **MISCELLANEOUS TEXT**
TO BE CONSOLIDATED/W/PASCO CASES; DEFT: A; VER: N
04/06/1979 **CONVERTED DOCKET**
NOTICE OF SENTENCING - 042579; DEFT: A; VER: F;
04/05/1979 **MISCELLANEOUS TEXT**
STIP & ORDER FOR SUBSTITUTION COUNSEL; DEFT: A; VER: F
04/05/1979 **MISCELLANEOUS TEXT**
SENTENCING RESET TO 042579 041079; DEFT: A; VER: F
04/05/1979 **CONVERTED DOCKET**
NOTICE OF SENTENCING - 040579; DEFT: A; VER: F;
04/02/1979 **CONVERTED DOCKET**
NOTICE OF SENTENCING - 040679; DEFT: A; VER: F;
03/30/1979 **ORDER OF INSOLVENCY & PRIVATE COUNSEL APPOINTED**
ORD/INSOLV-PVT.CNSL. APPTD. ROBERT HAYDEN; DEFT: A; VER: F
03/30/1979 **MISCELLANEOUS TEXT**
SENTENCING CONT 1 WEEK 040379; DEFT: A; VER: F
03/28/1979 **CONVERTED DOCKET**
NOTICE OF SENTENCING - 033079; DEFT: A; VER: F;
03/22/1979 **96 HOUR ADVISORY RETURN**
96 HOUR ADVISORY RETURN; DEFT: A; VER: N
03/22/1979 **96 HOUR ADVISORY RETURN**
96 HOUR ADVISORY RETURN; DEFT: A; VER: N
03/19/1979 **72 HOUR ADVISORY RETURN**
72 HOUR ADVISORY RETURN; DEFT: A; VER: N
03/19/1979 **72 HOUR ADVISORY RETURN**
72 HOUR ADVISORY RETURN; DEFT: A; VER: N
03/16/1979 **72 HOUR ADVISORY RETURN**
72 HOUR ADVISORY RETURN; DEFT: A; VER: N
03/16/1979 **72 HOUR ADVISORY RETURN**
72 HOUR ADVISORY RETURN; DEFT: A; VER: N
03/14/1979 **CAPIAS RETURNED EXECUTED**
CAPIAS RETURNED EXECUTED; DEFT: A; VER: F
03/13/1979 **COMPLAINT & ADVISORY**
COMPLAINT AND ADVISORY - FTA SENTENCING (BURGLARY); DEFT: A; VER: F
03/13/1979 **ORDER OF PROBABLE CAUSE**
ORDER OF PROBABLE CAUSE; DEFT: A; VER: F
03/13/1979 **72 HOUR ADVISORY RETURN**
72 HOUR ADVISORY RETURN; DEFT: A; VER: N
11/16/1978 **MISCELLANEOUS TEXT**
JUDGMENT FOR ATTY FEES & COSTS; DEFT: A; VER: F
11/16/1978 **MISCELLANEOUS TEXT**
CC JUDGMENT SENT TO RECORDING; DEFT: A; VER: N
11/15/1978 **MISCELLANEOUS TEXT**
PETITION FOR ATTY FEES & COSTS; DEFT: A; VER: F
11/15/1978 **MISCELLANEOUS TEXT**
AFFIDAVIT - RAYMOND O. GROSS; DEFT: A; VER: F
11/15/1978 **MOTION & ORDER REGARDING VALUE OF SERVICES**
MOTION AND ORDER RE: VALUE OF SERVICES -APPT'D ATTY; DEFT: A; VER: F
11/15/1978 **MISCELLANEOUS TEXT**
ORDER TO PAY ATTY FEES & COSTS; DEFT: A; VER: F
11/02/1978 **MISCELLANEOUS TEXT**
LETTER TO COURT FROM ATTY GROSS; DEFT: A; VER: F
11/01/1978 **CAPIAS ISSUED**
CAPIAS TO SHERIFF NO BOND SET - ROR REVOKED; DEFT: A; VER: N
11/01/1978 **ORDER TO ISSUE CAPIAS & BOND SET**
ORDER TO ISSUE CAPIAS BOND SET 000000 - REVOKE ROR 110678; DEFT: A; VER: F
11/01/1978 **MOTION GRANTED**
MOTION GRANTED: COUNSEL TO WITHDRAW 110678; DEFT: A; VER: F
10/23/1978 **MISCELLANEOUS TEXT**
NOTICE OF SENTENCING RETURNED; DEFT: A; VER: F
10/19/1978 **CONVERTED DOCKET**
NOTICE OF SENTENCING - 110178; DEFT: A; VER: F;
09/01/1978 **DEPOSITION**
DEPOSITION OF: -CHARLES B. KANEHL; DEFT: A; VER: F
09/01/1978 **DEPOSITION**
DEPOSITION OF: -DOROTHY L. WILSON; DEFT: A; VER: F
08/07/1978 **DEPOSITION**
DEPOSITION OF: JAMES COATS; DEFT: A; VER: F
07/27/1978 **WITNESS SUBPOENA RETURNED**
WITNESS SUBPOENA RETURNED; DEFT: A; VER: F
07/26/1978 **CHANGED PLEA TO GUILTY**

CHANGED PLEA TO GUILTY; DEFT: A; VER: F
07/26/1978 **CONVERTED DOCKET**
PRE-SENTENCE INVESTIGATION ORDERED ADJ/W/HELD - DEFT RELEASE; DEFT: A; VER: F
07/26/1978 **WITNESS SUBPOENA RETURNED**
WITNESS SUBPOENA RETURNED (9); DEFT: A; VER: F
07/26/1978 **MISCELLANEOUS TEXT**
ORDER GRANTING ROR; DEFT: A; VER: F
07/20/1978 **ANSWER TO DEMAND FOR DISCOVERY**
ANSWER TO DEMAND FOR DISCOVERY; DEFT: A; VER: F
07/17/1978 **SUBPOENA TO SHERIFF**
SUBPOENA TO SHERIFF (12) STATE; DEFT: A; VER: F
07/17/1978 **CONVERTED DOCKET**
NOTICE OF TRIAL - 072678; DEFT: A; VER: F;
07/12/1978 **WITNESS SUBPOENA RETURNED**
WITNESS SUBPOENA RETURNED (2); DEFT: A; VER: F
07/11/1978 **NOTICE OF APPEARANCE**
NOTICE OF APPEARANCE -RAYMOND O GROSS; DEFT: A; VER: F
07/11/1978 **WRITTEN PLEA NOT GUILTY**
WRITTEN PLEA NOT GUILTY; DEFT: A; VER: F
07/11/1978 **DEMAND FOR DISCOVERY**
DEMAND FOR DISCOVERY; DEFT: A; VER: F
07/11/1978 **MOTION**
MOTION: FOR STATEMENT OF PARTICULARS; DEFT: A; VER: F
07/11/1978 **WITNESS SUBPOENA RETURNED**
WITNESS SUBPOENA RETURNED (2); DEFT: A; VER: F
07/06/1978 **SUBPOENA DUCES TECUM RETURNED**
SUBPOENA DUCES TECUM RETURNED (2); DEFT: A; VER: F
07/06/1978 **PRAECIPE FOR WITNESS SUBPOENA**
PRAECIPE FOR WITNESS SUBPOENA; DEFT: A; VER: F
07/06/1978 **SUBPOENA TO SHERIFF**
SUBPOENA TO SHERIFF; DEFT: A; VER: N
07/06/1978 **WITNESS SUBPOENA RETURNED**
WITNESS SUBPOENA RETURNED; DEFT: A; VER: F
07/06/1978 **MOTION**
MOTION: TO WITHDRAW; DEFT: A; VER: F
07/06/1978 **MISCELLANEOUS TEXT**
ORDER GRANTING WITHDRAWAL OF P.D. - RAYMOND GROSS APPT'D; DEFT: A; VER: F
07/05/1978 **MISCELLANEOUS TEXT**
ADDITIONAL LIST OF WITNESSES; DEFT: A; VER: F
07/05/1978 **MOTION**
MOTION: FOR CONTINUANCE; DEFT: A; VER: F
07/05/1978 **NOTICE OF HEARING**
NOTICE OF HEARING; DEFT: A; VER: F
07/05/1978 **TOLL TRIAL**
TOLL TRIAL 070578; DEFT: A; VER: F
07/05/1978 **TRIAL SET**
TRIAL SET: 072678; DEFT: A; VER: F
06/29/1978 **PRAECIPE FOR WITNESS SUBPOENA**
PRAECIPE FOR WITNESS SUBPOENA (3); DEFT: A; VER: F
06/29/1978 **SUBPOENA TO SHERIFF**
SUBPOENA TO SHERIFF (3); DEFT: A; VER: N
06/29/1978 **PRAECIPE FOR SUBPOENA DUCES TECUM**
PRAECIPE FOR SUBPEONA DUCES TECUM (2); DEFT: A; VER: F
06/29/1978 **SUBPOENA TO SHERIFF**
SUBPOENA TO SHERIFF (2); DEFT: A; VER: N
06/28/1978 **ANSWER TO DEMAND FOR DISCOVERY**
ANSWER TO DEMAND FOR DISCOVERY; DEFT: A; VER: F
06/21/1978 **SUBPOENA TO SHERIFF**
SUBPOENA TO SHERIFF (03) STATE; DEFT: A; VER: F
06/21/1978 **CONVERTED DOCKET**
NOTICE OF TRIAL - 071278; DEFT: A; VER: F;
06/15/1978 **TRIAL SET**
TRIAL SET: 071278 061678; DEFT: A; VER: F
06/14/1978 **WRITTEN PLEA NOT GUILTY**
WRITTEN PLEA NOT GUILTY -P.D.; DEFT: A; VER: F
06/14/1978 **DEMAND FOR DISCOVERY**
DEMAND FOR DISCOVERY; DEFT: A; VER: F
06/08/1978 **CONVERTED DOCKET**
NOTICE OF ARRAIGNMENT - 061678; DEFT: A; VER: F;
06/02/1978 **INFORMATION FILED**
INFORMATION FILED: (1CT): BURGLARY; DEFT: A; VER: F
05/17/1978 **MOTION DENIED**
MOTION DENIED: BOND REDUCTION; DEFT: A; VER: F
05/13/1978 **COMPLAINT & ADVISORY**
COMPLAINT AND ADVISORY -BURGLARY-RESIDENCE; DEFT: A; VER: F
05/13/1978 **ORDER OF PROBABLE CAUSE**
ORDER OF PROBABLE CAUSE; DEFT: A; VER: F
05/13/1978 **PD APPOINTED WRITTEN PLEA NG BY PD & DEMAND FOR DISCOVERY**
PUBLIC DEFENDER APPOINTED; DEFT: A; VER: F

# REGISTER OF ACTIONS
## CASE NO. 7805032CFANO



Order Documents!   *Click Here!*
*Request Now!*   Including Certified!

| | | |
|---|---|---|
| **STATE OF FLORIDA vs. WILSON, THOMAS FRANCIS** | § § § § § § § § § § § § | Case Type: **FELONY**<br>Date Filed: **09/15/1978**<br>Location: **Division B**<br>Judicial Officer: **JUDGE, DEFAULT CONVERSION**<br>Case Number History: **CRC7805032CFANO**<br>UNIFORM CASE NUMBER: **521978CF005032XXXXNO** |

---

## PARTY INFORMATION

| | | |
|---|---|---|
| **DEFENDANT   HOFFMAN, LEE BRADFORD** | Male White | **Attorneys**<br>**CHARLES JOSE**<br>**MORACHNICK**<br><br>12126 SEMINOLE BLVD<br>LARGO, FL 33778<br><br>727-397-1941(H) |
| **DEFENDANT   WILSON, THOMAS FRANCIS** | Male White | ~~LARRY B. ROBERTS~~<br>*Public Defender*<br>~~1421 COURT ST., STE B~~<br>~~CLEARWATER, FL 34616~~<br><br>~~813-446-1415(H)~~ |
| **STATE   STATE OF FLORIDA**<br><br>14250 49th STREET NORTH<br>ROOM 1000<br>CLEARWATER, FL 33762 | | **JOHN E TUTHILL**<br><br>3300 49TH ST NO<br>ATTORNEY AT LAW<br>ST PETERSBURG, FL 33710<br><br>727-572-4444(H)<br><br>LARRY RAYMOND BERGMAN<br><br>P.O.BOX 16412<br>ST.PETERSBURG, FL 33733<br><br>813-530-6221(W) |

---

## CHARGE INFORMATION - (CHECK PCSO FOR CUSTODY INFO)

| Charges: HOFFMAN, LEE BRADFORD | Statute | Level | Date |
|---|---|---|---|
| 1.  BURGLARY SENT DOC | 810 | FELONY - NON-SPECIF | 03/13/1979 |

| Charges: WILSON, THOMAS FRANCIS | Statute | Level | Date |
|---|---|---|---|
| 1.  (1CT): BURGLARY | 810.02 | FELONY - 3RD DEGREE | 09/22/1978 |

---

## EVENTS & ORDERS OF THE COURT

| | |
|---|---|
| | **DISPOSITIONS** |
| 11/02/1978 | **Plea**<br>DEFENDANT: WILSON, THOMAS FRANCIS<br>    1. (1CT): BURGLARY<br>        CHANGED PLEA TO GUILTY |
| 05/01/1979 | **Disposition**<br>DEFENDANT: HOFFMAN, LEE BRADFORD |

1. BURGLARY SENT DOC
   NO TRIAL - ADJUDICATED GUILTY

## OTHER EVENTS AND HEARINGS

06/15/1979 **ORDER DENYING RECONSIDERATION OF SENTENCE**
*ORDER DENYING RECONSIDERATION OF SENT.; DEFT: B; VER: N*

06/06/1979 **PETITION FOR RECONSIDERATION OF SENTENCE**
*PETITION FOR RECONSIDERATION OF SENTENCE; DEFT: B; VER: F*

06/06/1979 **NOTICE OF HEARING**
*NOTICE OF HEARING; DEFT: B; VER: F*

05/07/1979 **COMMITMENT TO SHERIFF**
*COMMITMENT TO SHERIFF DOR; DEFT: B; VER: N*

05/01/1979 **MISCELLANEOUS TEXT**
*CORR TO COURT RE DEFT (2); DEFT: B; VER: F*

05/01/1979 **JUDGMENT & SENTENCE**
*JUDGEMENT & SENTENCE: (JSA); DEFT: B; VER: F*

05/01/1979 **MISCELLANEOUS TEXT**
*4 YRS DC; CONC/W/7802420CF; DEFT: B; VER: F*

04/27/1979 **CONVERTED DOCKET**
*NOTICE OF SENTENCING - 050179; DEFT: A; VER: F;*

04/25/1979 **MISCELLANEOUS TEXT**
*SENTENCING PASSED TO 050179; DEFT: B; VER: N*

04/25/1979 **MISCELLANEOUS TEXT**
*TO BE CONSOLIDATED/W/PASCO CASES; DEFT: A; VER: N*

04/06/1979 **CONVERTED DOCKET**
*NOTICE OF SENTENCING - 042579; DEFT: A; VER: F;*

04/05/1979 **MISCELLANEOUS TEXT**
*STIP & ORDER FOR SUBSTITUTION COUNSEL; DEFT: B; VER: F*

04/05/1979 **MISCELLANEOUS TEXT**
*SENTENCING RESET TO 042579 041079; DEFT: B; VER: F*

04/05/1979 **CONVERTED DOCKET**
*NOTICE OF SENTENCING - 040579; DEFT: A; VER: F;*

04/02/1979 **CONVERTED DOCKET**
*NOTICE OF SENTENCING - 040679; DEFT: A; VER: F;*

03/30/1979 **WAIVED RIGHT TO SPEEDY TRIAL**
*WAIVED RIGHT TO SPEEDY TRIAL; DEFT: B; VER: F*

03/30/1979 **WAIVED RIGHT TO ATTORNEY**
*WAIVED RIGHT TO ATTORNEY; DEFT: B; VER: N*

03/30/1979 **ARRAIGNMENT PLEA - NOT GUILTY**
*ARRAIGNMENT & PLEA: GUILTY 040679; DEFT: B; VER: F*

03/30/1979 **MISCELLANEOUS TEXT**
*ADJ/W/HELD-SENTENCING DEFERRED- DEFT FURTHER REMANDED; DEFT: B; VER: N*

03/22/1979 **96 HOUR ADVISORY RETURN**
*96 HOUR ADVISORY RETURN; DEFT: B; VER: N*

03/19/1979 **72 HOUR ADVISORY RETURN**
*72 HOUR ADVISORY RETURN; DEFT: B; VER: N*

03/19/1979 **CONVERTED DOCKET**
*NOTICE OF ARRAIGNMENT - 033079; DEFT: B; VER: F;*

03/16/1979 **72 HOUR ADVISORY RETURN**
*72 HOUR ADVISORY RETURN; DEFT: B; VER: N*

03/14/1979 **CAPIAS RETURNED EXECUTED**
*CAPIAS RETURNED EXECUTED; DEFT: B; VER: F*

03/13/1979 **COMPLAINT & ADVISORY**
*COMPLAINT AND ADVISORY - BURGLARY; DEFT: B; VER: F*

03/13/1979 **ORDER OF PROBABLE CAUSE**
*ORDER OF PROBABLE CAUSE; DEFT: B; VER: F*

03/13/1979 **72 HOUR ADVISORY RETURN**
*72 HOUR ADVISORY RETURN; DEFT: B; VER: N*

01/04/1979 **MISCELLANEOUS TEXT**
*ORDER MODIFICATION OF PROBATION; DEFT: A; VER: F*

11/27/1978 **WITNESS SUBPOENA RETURNED**
*WITNESS SUBPEONA RETURNED (8); DEFT: A; VER: F*

11/02/1978 **CHANGED PLEA TO GUILTY**
*CHANGED PLEA TO GUILTY 110678; DEFT: A; VER: F*

11/02/1978 **PROBATION ORDERED**
*PROBATION ORDERED: (JBS); DEFT: A; VER: F*

11/02/1978 **MISCELLANEOUS TEXT**
*5YRS DC;ADJ/W/H;CONC/W/7802419CF 112878; DEFT: A; VER: F*

10/19/1978 **SUBPOENA TO SHERIFF**
*SUBPOENA TO SHERIFF (08) STATE; DEFT: A; VER: F*

10/19/1978 **CONVERTED DOCKET**
*NOTICE OF TRIAL - 112778; DEFT: A; VER: F;*

10/12/1978 **TRIAL SET**
*TRIAL SET: 112778 B 101678; DEFT: A; VER: F*

10/05/1978 **BOND REDUCED**
*BOND REDUCED TO: 005000 - ON STIP; DEFT: A; VER: F*

10/03/1978 **ANSWER TO DEMAND FOR DISCOVERY**
*ANSWER TO DEMAND FOR DISCOVERY; DEFT: A; VER: F*

09/27/1978 **CONVERTED DOCKET**
*NOTICE OF ARRAIGNMENT - 101378; DEFT: A; VER: F;*

09/26/1978 **WRITTEN PLEA NOT GUILTY**
*WRITTEN PLEA NOT GUILTY - PUBLIC DEFENDER; DEFT: A; VER: F*

| | |
|---|---|
| 09/26/1978 | **DEMAND FOR DISCOVERY** |
| | *DEMAND FOR DISCOVERY; DEFT: A; VER: F* |
| 09/23/1978 | **COMPLAINT & ADVISORY** |
| | *COMPLAINT AND ADVISORY -BURGLARY; DEFT: A; VER: F* |
| 09/23/1978 | **ORDER OF PROBABLE CAUSE** |
| | *ORDER OF PROBABLE CAUSE; DEFT: A; VER: F* |
| 09/23/1978 | **PD APPOINTED WRITTEN PLEA NG BY PD & DEMAND FOR DISCOVERY** |
| | *PUBLIC DEFENDER APPOINTED; DEFT: A; VER: F* |
| 09/22/1978 | **CAPIAS RETURNED EXECUTED** |
| | *CAPIAS RETURNED EXECUTED -; DEFT: A; VER: F* |
| 09/22/1978 | **CANCEL OUTSTANDING WARRANT** |
| | *ALL OUTSTANDING WARRANTS CANCELED.; DEFT: A; VER: F* |
| 09/15/1978 | **CAPIAS ISSUED** |
| | *CAPIAS ISSUED FOR: HOFFMAN,LEE BRADFORD; DEFT: B; VER: N* |
| 09/15/1978 | **MISCELLANEOUS TEXT** |
| | *BOND SET: $010000 INCLUDING SURCHARGE; DEFT: B; VER: N* |
| 09/15/1978 | **AFFIDAVIT OF PROBABLE CAUSE** |
| | *AFFIDAVIT - PROBABLE CAUSE (BOTH DEFTS); DEFT: A; VER: F* |
| 09/15/1978 | **CONVERTED DOCKET** |
| | *DIRECT INFORMATION: (1CT) BURGLARY; DEFT: A; VER: F;* |
| 09/15/1978 | **CONVERTED DOCKET** |
| | *CAPIAS ISSUED FOR: WILSON,THOMAS; DEFT: A; VER: N;* |
| 09/15/1978 | **CONVERTED DOCKET** |
| | *BOND SET: $010000 INCLUDING SURCHARGE; DEFT: A; VER: N;* |

# Voter Information Lookup

Please find your voter registration information below.

Full Name:
**LEE BRADFORD HOFFMAN**

Street Address:
███████████

City:
███████████

Zip Code:
███████████

County Name:
███████████

Voter Identification Number:
**126574293**

Date Of Registration:
**1/17/2019**

Party:
**Independent Party of Florida**

Voter Status:
**Active***

*An active voter refers to a registered voter who is eligible to vote.

Access Ballot and Precinct Information (https://www.electionsfl.org/VFLookup.php?fvrsid=126574293&ckey=1234567&county=HIL) available through your county Supervisor of Elections' website.

New Search (/en/CheckVoterStatus)

Please email BVRSHelp@dos.myflorida.com (mailto:BVRSHelp@dos.myflorida.com) for website assistance.






**Ron DeSantis, Governor**
**Laurel M. Lee, Secretary of State**



Privacy Policy (http://dos.myflorida.com/privacy-policy/)
| Accessibility (http://dos.myflorida.com/accessibility/)
| Site Map (http://dos.myflorida.com/site-map/)
| Communications
(http://dos.myflorida.com/communications/)
| Connect
(http://dos.myflorida.com/communications/connect/)

# Questions or comments? Contact Us (mailto:BVRSHelp@dos.myflorida.com)

Under Florida law, e-mail addresses are public records. If you do not want your e-mail address released in response to a public records request, do not send electronic mail to this entity. Instead, contact this office by phone or in writing.

Copyright (http://dos.myflorida.com/copyright/) © 2019 State of Florida, Florida Department of State.

# Florida Department of State

R.A. Gray Building
500 South Bronough Street
Tallahassee, Florida 32399-0250

**Voter Assistance Hotline:**
1.866.308.6739
**Hours:** Monday - Friday 8:00 AM - 5:00 PM (Eastern Time)
If hearing or speech impaired, please contact the Division using the **Florida Relay Service**
(https://www.ftri.org/relay),
1.800.955.8771 (TTY) or 1.800.955.8770 (Voice) or 1-800-955-1339 (ASCII), or 1.877.955.8773 (español a español ).